**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**GAINESVILLE DIVISION**

| | | |
|---|---|---|
| In re: CLARKESVILLE LIQUIDATION INC. | § | Case No. 11-21650-JRS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

S. Gregory Hays, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $20,163,122.23 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $266,716.62 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,661,105.06 | |

3) Total gross receipts of $3,927,821.68 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,927,821.68 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $185,224,473.20 | $40,135.42 | $2,117.13 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,270,042.63 | $1,270,042.63 | $1,270,042.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $6,137,014.30 | $2,391,062.43 | $2,391,062.43 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $180,333.55 | $61,428.86 | $61,428.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $64,818,106.54 | $42,060,166.22 | $29,721,720.21 | $205,287.76 |
| **TOTAL DISBURSEMENTS** | $250,042,579.74 | $49,687,692.12 | $33,446,371.26 | $3,927,821.68 |

4) This case was originally filed under chapter 11 on 04/19/2011, and it was converted to chapter 7 on 07/12/2011.  The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/18/2018              By: /s/ S. Gregory  Hays
                                      Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Prepayments - Various Ins policies, Claims, etc | 1129-000 | $140,632.57 |
| Asset Purchase Adjustments/Settlement | 1129-000 | $2,361,767.26 |
| Checking Savings & Other Accounts | 1129-000 | $95,872.85 |
| Insurance Broker Settlement | 1290-000 | $687.16 |
| Tax Refunds | 1224-000 | $1,526.56 |
| Unclaimed Property - State of Virginia | 1229-000 | $7,399.61 |
| INTEREST (u) | 1270-000 | $2.50 |
| Preference Period Payments | 1141-000 | $1,319,933.17 |
| **TOTAL GROSS RECEIPTS** | | **$3,927,821.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ally Financial | 4210-000 | $0.00 | $1,772.98 | $1,772.98 | $0.00 |
| 2 | Uvalde County Appraisal District | 4700-000 | $0.00 | $64.89 | $64.89 | $0.00 |
| 8-1 | Los Angeles County Treasurer and | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | Ally Financial FKA GMAC | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10-1 | Wells Fargo Equipment Financial Leasing | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | Canon Financial Services Inc | 4210-000 | $0.00 | $18,867.81 | $0.00 | $0.00 |
| 27S | Internal Revenue Service | 4300-000 | $0.00 | $17,522.96 | $0.00 | $0.00 |
| 29 | Broward County Records, Taxes & Tre | 4700-000 | $0.00 | $93.79 | $93.79 | $0.00 |
| 42 | City of El Paso | 4800-000 | $0.00 | $413.61 | $0.00 | $0.00 |
| 43 | Bexar County | 4800-000 | $0.00 | $1,112.69 | $0.00 | $0.00 |
| 44S | S.C. Department of Revenue | 4800-000 | $0.00 | $50.61 | $0.00 | $0.00 |
| 47S | S.C. Department of Revenue | 4800-000 | $0.00 | $50.61 | $0.00 | $0.00 |
| 59 | US Bank NA dba US Bank Equipment Finance | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82S | S.C. Department of Revenue | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82S-2 | S.C. Department of Revenue | 4800-000 | $0.00 | $90.81 | $90.81 | $0.00 |
| 123 | Revenue Comm. Morgan County | 4800-000 | $0.00 | $28.56 | $28.56 | $0.00 |
| 179 | Lavaca County | 4800-000 | $0.00 | $66.10 | $66.10 | $0.00 |
| N/F | DE LAGE LANDEN FINANCIAL SVC FKA TOKAI FINANCIAL | 4210-000 | $4,089.67 | NA | NA | NA |
| N/F | GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT/SUZ | 4210-000 | $13,658,126.61 | NA | NA | NA |
| N/F | GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT/SUZ | 4210-000 | $2,114,040.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT/SUZ | 4210-000 | $10,575,342.47 | NA | NA | NA |
| N/F | GSCP RECOVERY, INC., AS AGENT/PETER FRANK | 4210-000 | $158,855,000.00 | NA | NA | NA |
| N/F | INTERNAL REVENUE SERVICE | 4300-000 | $12,962.43 | NA | NA | NA |
| N/F | MACHINERY FINANCE RESOURCES, LLC/JOHN FITZGERALD, | 4210-000 | $0.00 | NA | NA | NA |
| N/F | NEC FINANCIAL SERVICES, LLC | 4210-000 | $2,074.74 | NA | NA | NA |
| N/F | NORTH STAR LEASING COMPANY | 4210-000 | $0.00 | NA | NA | NA |
| N/F | WELLS FARGO BANK, N A | 4210-000 | $2,836.58 | NA | NA | NA |
| | **TOTAL SECURED** | | **$185,224,473.20** | **$40,135.42** | **$2,117.13** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - S. Gregory Hays | 2100-000 | NA | $141,084.65 | $141,084.65 | $141,084.65 |
| Trustee, Expenses - S. Gregory Hays | 2200-000 | NA | $6,516.64 | $6,516.64 | $6,516.64 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 3310-000 | NA | $361,490.75 | $361,490.75 | $361,490.75 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 3320-000 | NA | $5,958.28 | $5,958.28 | $5,958.28 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $17,287.00 | $17,287.00 | $17,287.00 |
| Fees, United States Trustee | 2950-000 | NA | $32,925.00 | $32,925.00 | $32,925.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $37,154.43 | $37,154.43 | $37,154.43 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $10,154.40 | $10,154.40 | $10,154.40 |
| Other Chapter 7 Administrative Expenses - General Electric Capital Corporation | 2990-000 | NA | $24,703.50 | $24,703.50 | $24,703.50 |
| Other Chapter 7 Administrative Expenses - Global SFI Holdings LLC | 2990-000 | NA | $20,998.15 | $20,998.15 | $20,998.15 |
| Other Chapter 7 Administrative Expenses - Merrill Communications LLC | 2990-000 | NA | $573.36 | $573.36 | $573.36 |
| Attorney for Trustee Fees (Other Firm) - Stites & Harbison, PLLC | 3210-000 | NA | $29,037.50 | $29,037.50 | $29,037.50 |
| Attorney for Trustee Fees (Other Firm) - Greenberg Traurig, LLP | 3210-000 | NA | $546,879.50 | $546,879.50 | $546,879.50 |
| Attorney for Trustee Fees (Other Firm) - Morris, Manning & Martin LLP | 3210-000 | NA | $14,505.50 | $14,505.50 | $14,505.50 |
| Attorney for Trustee Expenses (Other Firm)  - Stites & Harbison, PLLC | 3220-000 | NA | $425.09 | $425.09 | $425.09 |
| Attorney for Trustee Expenses (Other Firm)  - Greenberg Traurig, LLP | 3220-000 | NA | $15,017.88 | $15,017.88 | $15,017.88 |
| Attorney for Trustee Expenses (Other Firm)  - Morris, Manning & Martin LLP | 3220-000 | NA | $12.25 | $12.25 | $12.25 |
| Consultant for Trustee Fees - Mitchell R Setzer | 3731-000 | NA | $3,012.50 | $3,012.50 | $3,012.50 |
| Consultant for Trustee Fees - Mitchell R. Setzer | 3731-000 | NA | $2,306.25 | $2,306.25 | $2,306.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,270,042.63** | **$1,270,042.63** | **$1,270,042.63** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - ATS Tech Solution Inc. | 6990-000 | NA | $2,632.00 | $2,632.00 | $2,632.00 |
| Other Prior Chapter Professional Fees - BMC Group Inc. | 6700-000 | NA | -$17,327.69 | -$17,327.69 | -$17,327.69 |
| Other Prior Chapter Professional Fees - BMC Group, Inc. | 6700-000 | NA | $17,327.69 | $17,327.69 | $17,327.69 |
| Other Prior Chapter Administrative Expenses - CIT Technology Financing Services, Inc. | 6990-000 | NA | $682.00 | $682.00 | $682.00 |
| Other Prior Chapter Administrative Expenses - Canon Financial Services, Inc. | 6990-000 | NA | $2,010.00 | $2,010.00 | $2,010.00 |
| Other Prior Chapter Administrative Expenses - DeLage Landen Financial Services, Inc. | 6990-000 | NA | $1,648.00 | $1,648.00 | $1,648.00 |
| Other Prior Chapter Administrative Expenses - FPC Funding, LLC/Security Depot Inc. | 6990-000 | NA | $6,944.22 | $6,944.22 | $6,944.22 |
| Other Prior Chapter Administrative Expenses - GSG Fasteners LLC | 6990-000 | NA | $767,000.00 | $767,000.00 | $767,000.00 |
| Other Prior Chapter Administrative Expenses - Janpak Inc | 6990-000 | NA | $1,631.50 | $1,631.50 | $1,631.50 |
| Other Prior Chapter Administrative Expenses - MFM Properties, LLC | 6990-000 | NA | $2,616.00 | $2,616.00 | $2,616.00 |
| Other Prior Chapter Administrative Expenses - Machinery Finance Resources | 6990-000 | NA | $3,570.00 | $3,570.00 | $3,570.00 |
| Other Prior Chapter Administrative Expenses - Manufacturer Services Group | 6990-000 | NA | $1,481.00 | $1,481.00 | $1,481.00 |
| Other Prior Chapter Administrative Expenses - NEC Financial Services, LLC | 6990-000 | NA | $4,150.00 | $4,150.00 | $4,150.00 |
| Other Prior Chapter Administrative Expenses - Pitney Bowes Global Financial Services | 6990-000 | NA | $2,904.00 | $2,904.00 | $2,904.00 |
| Other Prior Chapter Administrative Expenses - North Star Leasing | 6990-000 | NA | $12,613.84 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Pinehurst Tool and Die | 6990-000 | NA | $2,820.50 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Capital Data Service Inc | 6990-000 | NA | $1,100.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Metal Chem Inc | 6990-000 | NA | $34,407.44 | $21,807.44 | $21,807.44 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Chadash Wood Products | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - McKee Button Company Inc | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Master Tool and Mold Inc | 6990-000 | NA | $1,254.26 | $618.26 | $618.26 |
| Prior Chapter Other State or Local Taxes  - Texas Comptroller of Public Accounts | 6820-000 | NA | $5,735.62 | $2,867.81 | $2,867.81 |
| Other Prior Chapter Administrative Expenses - Shields, Thomas A | 6990-000 | NA | $790.00 | $790.00 | $790.00 |
| Other Prior Chapter Administrative Expenses - Clerk, United States Bankkruptcy Court - Anderson, Madeleine T | 6990-001 | NA | $362.70 | $362.70 | $362.70 |
| Other Prior Chapter Administrative Expenses - Clerk, United States Bankkruptcy Court - DeBlasio, Carmen | 6990-001 | NA | $302.02 | $302.02 | $302.02 |
| Other Prior Chapter Administrative Expenses - AuCoin, Tena M | 6990-000 | NA | $395.00 | $395.00 | $395.00 |
| Other Prior Chapter Administrative Expenses - McKee Button Company Inc | 6990-000 | NA | $357.46 | $357.46 | $357.46 |
| Other Prior Chapter Administrative Expenses - Lovelace, Eula C. | 6990-000 | NA | $395.00 | $395.00 | $395.00 |
| Other Prior Chapter Administrative Expenses - Clerk, United States Bankkruptcy Court - Mango, Paulette A | 6990-001 | NA | $395.00 | $395.00 | $395.00 |
| Prior Chapter Other State or Local Taxes  - State of Connecticut | 6820-000 | NA | $300.00 | $300.00 | $300.00 |
| Other Prior Chapter Administrative Expenses - United States Plastic Corp | 6990-000 | NA | $53.64 | $53.64 | $53.64 |
| Other Prior Chapter Administrative Expenses - Ray Camp Company | 6990-000 | NA | $264.96 | $264.96 | $264.96 |
| Prior Chapter Other State or Local Taxes  - Clerk, United States Bankkruptcy Court - Greenville County Tax Collect | 6820-001 | NA | $36.40 | $36.40 | $36.40 |
| Prior Chapter Other State or Local Taxes  - Franklin County Trustee | 6820-000 | NA | $44.00 | $44.00 | $44.00 |
| Other Prior Chapter Professional Fees - BMC Group, Inc. (ADMINISTRATIVE) | 6700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Indiana Department of Revenue | 6820-000 | NA | $1,667.38 | $1,667.38 | $1,667.38 |
| Other Prior Chapter Administrative Expenses - General Electric Capital Corp | 6990-000 | $0.00 | $3,713,313.72 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Chadash Wood Products | 6990-000 | NA | $575.00 | $575.00 | $575.00 |
| Prior Chapter Other State or Local Taxes  - Iredell County Tax Collector | 6820-000 | NA | $72.21 | $72.21 | $72.21 |
| Other Prior Chapter Administrative Expenses - Global SFI Holdings, LLC and (ADMINISTRATIVE) | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Wake County Revenue Department | 6820-000 | NA | $293.07 | $293.07 | $293.07 |
| Prior Chapter Other State or Local Taxes  - GEORGIA DEPARTMENT OF REVENUE | 6820-000 | $0.00 | $13,508.28 | $13,508.28 | $13,508.28 |
| Other Prior Chapter Professional Fees - BMC Group | 6700-000 | NA | $79,868.46 | $79,868.46 | $79,868.46 |
| Financial Consultant Fees (Chapter 11) - Carl Marks Advisory Group LLC | 6700-420 | NA | $829,250.00 | $829,250.00 | $829,250.00 |
| Financial Consultant Expenses (Chapter 11) - Carl Marks Advisory Group LLC | 6710-430 | NA | $6,828.11 | $6,828.11 | $6,828.11 |
| Attorney for D-I-P Fees - Alston & Bird LLP | 6210-160 | NA | $362,978.50 | $362,978.50 | $362,978.50 |
| Attorney for D-I-P Expenses - Alston & Bird LLP | 6220-170 | NA | $87,021.50 | $87,021.50 | $87,021.50 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Greenberg Traurig, LLP | 6700-140 | NA | $177,909.25 | $177,909.25 | $177,909.25 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Greenberg Traurig, LLP | 6710-150 | NA | $4,832.26 | $4,832.26 | $4,832.26 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$6,137,014.30** | **$2,391,062.43** | **$2,391,062.43** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Clerk, United States Bankruptcy Court - Fulton County Tax Commissioner | 5800-001 | $0.00 | $1.00 | $1.00 | $1.00 |
| 19P | Indiana Department of Revenue | 5800-000 | $0.00 | $11,369.59 | $0.00 | $0.00 |
| 21P | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,439.30 | $1,439.30 | $1,439.30 |
| 27P | Internal Revenue Service | 5800-000 | $0.00 | $80,020.54 | $0.00 | $0.00 |
| 30P | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,439.30 | $0.00 | $0.00 |
| 44P | S.C. Department of Revenue | 5800-000 | $0.00 | $248.06 | $0.00 | $0.00 |
| 45P | Tennessee Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46P | Oklahoma Tax Commission | 5800-000 | $0.00 | $299.42 | $299.42 | $299.42 |
| 47P | S.C. Department of Revenue | 5800-000 | $0.00 | $248.06 | $0.00 | $0.00 |
| 50P | Commonwealth of Massachusetts | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50P-2 | Commonwealth of Massachusetts | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50P-3 | Commonwealth of Massachusetts | 5800-000 | $0.00 | $2,247.28 | $2,247.28 | $2,247.28 |
| 51P | State of Louisiana | 5800-000 | $0.00 | $915.27 | $915.27 | $915.27 |
| 52P | Vermont Department of Taxes | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 53 | Clerk, United States Bankkruptcy Court - McLennan County | 5800-001 | $0.00 | $32.86 | $32.86 | $32.86 |
|---|---|---|---|---|---|---|
| 54 | Michigan Department of Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 -2 | Michigan Department of Treasury | 5800-000 | $0.00 | $6,196.36 | $6,196.36 | $6,196.36 |
| 60P | Nebraska Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 61P | Mississippi Department of Revenue | 5800-000 | $0.00 | $151.50 | $151.50 | $151.50 |
| 62P | Mississippi Department of Revenue | 5800-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| 63 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $6,027.57 | $5,565.89 | $5,565.89 |
| 65P | Virginia Department of Taxation | 5800-000 | $0.00 | $3,432.25 | $2,582.25 | $2,582.25 |
| 66 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $6,027.57 | $0.00 | $0.00 |
| 68 | City and County of Denver/Treasury | 5800-000 | $0.00 | $232.00 | $232.00 | $232.00 |
| 78P | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,186.11 | $1,186.11 | $1,186.11 |
| 82P | S.C. Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82P-2 | S.C. Department of Revenue | 5800-000 | $0.00 | $5,795.68 | $5,795.68 | $5,795.68 |
| 85 | Fountain County Treasurer | 5800-000 | $0.00 | $374.19 | $374.19 | $374.19 |
| 89 | Collector of Revenue | 5800-000 | $0.00 | $24.59 | $24.59 | $24.59 |
| 96 | Revenue Comm Tallapoosa County | 5800-000 | $0.00 | $183.50 | $183.50 | $183.50 |
| 97P | Clerk, United States Bankkruptcy Court - NY State Dept of Taxation and Finance | 5800-001 | $0.00 | $1,179.91 | $1,179.91 | $1,179.91 |

| 105P | New York State Department of Taxation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | Clerk, United States Bankkruptcy Court - White County Trustee | 5800-001 | $0.00 | $54.00 | $54.00 | $54.00 |
| 109P | Mississippi Department of Revenue | 5800-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| 120P | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120P-2 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120P-3 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $24,840.00 | $24,840.00 | $24,840.00 |
| 130 | Jefferson County Trustee | 5800-000 | $0.00 | $87.00 | $87.00 | $87.00 |
| 131 | Jefferson County Trustee | 5800-000 | $0.00 | $338.00 | $338.00 | $338.00 |
| 132 | Jefferson County Trustee | 5800-000 | $0.00 | $38.00 | $38.00 | $38.00 |
| 134P | Nebraska Department of Revenue | 5800-000 | $0.00 | $474.25 | $474.25 | $474.25 |
| 144 | Union County | 5800-000 | $0.00 | $5.51 | $5.51 | $5.51 |
| 145 | Franchise Tax Board | 5800-000 | $0.00 | $825.32 | $825.32 | $825.32 |
| 152 | Gwinnett County Tax Comm. | 5800-000 | $0.00 | $379.51 | $379.51 | $379.51 |
| 153P | State Board of Equalization | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 153P-2 | State Board of Equalization | 5800-000 | $0.00 | $2,366.63 | $2,366.63 | $2,366.63 |
| 171P | Vermont Department of Taxes | 5800-000 | $0.00 | $506.00 | $506.00 | $506.00 |
| 176P | Tishomingo County Tax Collect | 5800-000 | $0.00 | $326.66 | $326.66 | $326.66 |

| 178P | US Equal Employment Opportunity Commissn | 5400-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 180P | Indiana Department of Revenue | 5800-000 | $0.00 | $6,514.89 | $0.00 | $0.00 |
| 181 | Lafayette County Tax Collector | 5800-000 | $0.00 | $62.17 | $62.17 | $62.17 |
| 184P | New York State Department of Taxation | 5800-000 | $0.00 | $2,122.56 | $2,122.56 | $2,122.56 |
| 186 | Henry County Tax Comm. | 5800-000 | $0.00 | $236.34 | $236.34 | $236.34 |
| 187 | Tennessee Department of Revenue | 5800-000 | $0.00 | $59.80 | $59.80 | $59.80 |
| N/F | ABERNATHY, BONNIE | 5300-000 | NA | NA | NA | NA |
| N/F | ABERNATHY, TONY | 5300-000 | NA | NA | NA | NA |
| N/F | ALEJANDRO DELGADO CALLE | 5300-000 | NA | NA | NA | NA |
| N/F | ALEXANDER BOOM DEL MONTE /RESIDENCIAL SOFIA VIRIGI | 5300-000 | NA | NA | NA | NA |
| N/F | ALLISON, BRENDA | 5300-000 | NA | NA | NA | NA |
| N/F | ALLISON, HOYT | 5300-000 | NA | NA | NA | NA |
| N/F | ALLRED, GLORIA | 5300-000 | NA | NA | NA | NA |
| N/F | ALiCKI, JEFFREY | 5300-000 | NA | NA | NA | NA |
| N/F | ANDERSON. SIMON | 5300-000 | NA | NA | NA | NA |
| N/F | ARNOLD, WAYLON | 5300-000 | NA | NA | NA | NA |
| N/F | ARROWOOD, PAM | 5300-000 | NA | NA | NA | NA |
| N/F | AYERS, JIMMY | 5300-000 | NA | NA | NA | NA |
| N/F | AYLESWORTH, JANICE | 5300-000 | NA | NA | NA | NA |

| N/F | AYLESWORTH, MICHAEL | 5300-000 | NA | NA | NA | NA |
|-----|---------------------|----------|----|----|----|----|
| N/F | BARNES, ROY | 5300-000 | NA | NA | NA | NA |
| N/F | BARNES, VIRGIL | 5300-000 | NA | NA | NA | NA |
| N/F | BATE, ERIC | 5300-000 | NA | NA | NA | NA |
| N/F | BELFORD, PATRICIA | 5300-000 | NA | NA | NA | NA |
| N/F | BENITEZ, CELIA | 5300-000 | NA | NA | NA | NA |
| N/F | BENNETT, GLENN | 5300-000 | NA | NA | NA | NA |
| N/F | BIANCHI, RICHARD | 5300-000 | NA | NA | NA | NA |
| N/F | BLACK, STEVEN | 5300-000 | NA | NA | NA | NA |
| N/F | BLACKBURN, PATRICIA | 5300-000 | NA | NA | NA | NA |
| N/F | BOISCLAIR, DAVID | 5300-000 | NA | NA | NA | NA |
| N/F | BOISCLAIR, JAMIE | 5300-000 | NA | NA | NA | NA |
| N/F | BOLME, TRACEY | 5300-000 | NA | NA | NA | NA |
| N/F | BOUASY, VEOVONG | 5300-000 | NA | NA | NA | NA |
| N/F | BOUASY. PHITSAMAY | 5300-000 | NA | NA | NA | NA |
| N/F | BOWEN, PAUL ERIC | 5300-000 | NA | NA | NA | NA |
| N/F | BRADSHAW, RAYMOND | 5300-000 | NA | NA | NA | NA |
| N/F | BROOKSHIRE, KIMBERLY | 5300-000 | NA | NA | NA | NA |
| N/F | BROOKSHIRE, RHONDA | 5300-000 | NA | NA | NA | NA |
| N/F | BROTHERTON,MARY | 5300-000 | NA | NA | NA | NA |
| N/F | BROWN, GLORIA | 5300-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | BROWN, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | BRUCCHIERI. MARK | 5300-000 | NA | NA | NA | NA |
| N/F | BURKE, WILBORN | 5300-000 | NA | NA | NA | NA |
| N/F | BURRELL, PATRICIA KYLE | 5300-000 | NA | NA | NA | NA |
| N/F | BUTTS, DAVID | 5300-000 | NA | NA | NA | NA |
| N/F | CANUP, GWENDOLYN | 5300-000 | NA | NA | NA | NA |
| N/F | CANUP, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | CANUP, LORNA | 5300-000 | NA | NA | NA | NA |
| N/F | CARNES, AARON | 5300-000 | NA | NA | NA | NA |
| N/F | CARNES, CLYDE RAY | 5300-000 | NA | NA | NA | NA |
| N/F | CARNES, RUBY | 5300-000 | NA | NA | NA | NA |
| N/F | CARR, DANIEL | 5300-000 | NA | NA | NA | NA |
| N/F | CARR, RAYMOND | 5300-000 | NA | NA | NA | NA |
| N/F | CHAMBERS, SHEENA | 5300-000 | NA | NA | NA | NA |
| N/F | CHANTHALANGSY,O UTHONG | 5300-000 | NA | NA | NA | NA |
| N/F | CHANTHAVONG,MET TA | 5300-000 | NA | NA | NA | NA |
| N/F | CHASTAIN, LEE ROY | 5300-000 | NA | NA | NA | NA |
| N/F | CHASTAIN, RICKY | 5300-000 | NA | NA | NA | NA |
| N/F | CHITWOOD, TERRY | 5300-000 | NA | NA | NA | NA |
| N/F | CHURCH, NANCY | 5300-000 | NA | NA | NA | NA |
| N/F | CLEMMONS, GALE | 5300-000 | NA | NA | NA | NA |

| N/F | CLEVELAND, WILLIAM | 5300-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CONNATSER, WILLIAM | 5300-000 | NA | NA | NA | NA |
| N/F | CORTEZ, HUMBERTO | 5300-000 | NA | NA | NA | NA |
| N/F | CROY, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | DAN SEBASTIAN | 5300-000 | NA | NA | NA | NA |
| N/F | DAVIDSON GRISSOM, KAREN | 5300-000 | NA | NA | NA | NA |
| N/F | DAVIS, JERRY J | 5300-000 | NA | NA | NA | NA |
| N/F | DAVIS, JERRY RAY | 5300-000 | NA | NA | NA | NA |
| N/F | DAVIS, LLOYD | 5300-000 | NA | NA | NA | NA |
| N/F | DAVIS, RUBY | 5300-000 | NA | NA | NA | NA |
| N/F | DEAN, JUDY | 5300-000 | NA | NA | NA | NA |
| N/F | DENNIS, CHARLES | 5300-000 | NA | NA | NA | NA |
| N/F | DENTON, BETTY | 5300-000 | NA | NA | NA | NA |
| N/F | DERRICK, RALPH | 5300-000 | NA | NA | NA | NA |
| N/F | DILLS, RICHARD | 5300-000 | NA | NA | NA | NA |
| N/F | DONNELLY, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | DOWNER, ALICIA | 5300-000 | NA | NA | NA | NA |
| N/F | DOWNER, JONATHAN | 5300-000 | NA | NA | NA | NA |
| N/F | DRENNAN, MICHAEL | 5300-000 | NA | NA | NA | NA |
| N/F | DUBON, KARLA | 5300-000 | NA | NA | NA | NA |
| N/F | EGER, LASZLO | 5300-000 | NA | NA | NA | NA |

| N/F | ELLIOTT, ROBERT | 5300-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | ENRIQUE RODRIGUEZ | 5300-000 | NA | NA | NA | NA |
| N/F | FERGUSON,BRANNON | 5300-000 | NA | NA | NA | NA |
| N/F | FORTENBERRY, DARYL | 5300-000 | NA | NA | NA | NA |
| N/F | FORTENBERRY, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | FRANSICO, JUAN | 5300-000 | NA | NA | NA | NA |
| N/F | FRY, ROSALI E | 5300-000 | NA | NA | NA | NA |
| N/F | FULFORD III, WILLIAM | 5300-000 | NA | NA | NA | NA |
| N/F | GADDY, SCOTT | 5300-000 | NA | NA | NA | NA |
| N/F | GAGO, TIM | 5300-000 | NA | NA | NA | NA |
| N/F | GIBBY, ANGELA | 5300-000 | NA | NA | NA | NA |
| N/F | GIOIOSA, MICHAEL | 5300-000 | NA | NA | NA | NA |
| N/F | GOLDEN, BEN | 5300-000 | NA | NA | NA | NA |
| N/F | GONSALVES, RUSSELL | 5300-000 | NA | NA | NA | NA |
| N/F | GONZALEZ, HERIBERTO | 5300-000 | NA | NA | NA | NA |
| N/F | GRISWOLD, MILTON | 5300-000 | NA | NA | NA | NA |
| N/F | GROSS, HOSEA | 5300-000 | NA | NA | NA | NA |
| N/F | GUILLOUD, TONYAH | 5300-000 | NA | NA | NA | NA |
| N/F | HAMPTON, GARY | 5300-000 | NA | NA | NA | NA |
| N/F | HANCOCK, JEAN | 5300-000 | NA | NA | NA | NA |
| N/F | HARRISON, CLARK | 5300-000 | NA | NA | NA | NA |

| N/F | HELTON, JERRY | 5300-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | HERMAN SUMRALL | 5300-000 | NA | NA | NA | NA |
| N/F | HESTER, DANIEL | 5300-000 | NA | NA | NA | NA |
| N/F | HILLAND, TELFORD | 5300-000 | NA | NA | NA | NA |
| N/F | HITT, CHRISTOPHER | 5300-000 | NA | NA | NA | NA |
| N/F | HULAN, TERRY | 5300-000 | NA | NA | NA | NA |
| N/F | HURLEY, STARR | 5300-000 | NA | NA | NA | NA |
| N/F | IVESTER, LONNIE | 5300-000 | NA | NA | NA | NA |
| N/F | JOHNSON, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | JUSTUS, EDWIN | 5300-000 | NA | NA | NA | NA |
| N/F | KASTNER, ADAM | 5300-000 | NA | NA | NA | NA |
| N/F | KASTNER, ANGELA | 5300-000 | NA | NA | NA | NA |
| N/F | KESLER, VERNER | 5300-000 | NA | NA | NA | NA |
| N/F | KETNER, DERRECK | 5300-000 | NA | NA | NA | NA |
| N/F | KING, MILDRED | 5300-000 | NA | NA | NA | NA |
| N/F | KINSEY, MARY | 5300-000 | NA | NA | NA | NA |
| N/F | KOLASHINSKI, TAMMY | 5300-000 | NA | NA | NA | NA |
| N/F | KYTLE, JOHN | 5300-000 | NA | NA | NA | NA |
| N/F | LACKEY, MICHAEL | 5300-000 | NA | NA | NA | NA |
| N/F | LAFERRIERE, ROBERT | 5300-000 | NA | NA | NA | NA |
| N/F | LATHAN, GLORIA | 5300-000 | NA | NA | NA | NA |
| N/F | LECTORA, JERONIMO | 5300-000 | NA | NA | NA | NA |

| N/F | LINDSAY, KENNETH | 5300-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | LINGERFELT, TAMALA | 5300-000 | NA | NA | NA | NA |
| N/F | LITTLE, STEWART | 5300-000 | NA | NA | NA | NA |
| N/F | LITTLETON, STEVE | 5300-000 | NA | NA | NA | NA |
| N/F | LOGGINS, TED | 5300-000 | NA | NA | NA | NA |
| N/F | LOWE, DENVER | 5300-000 | NA | NA | NA | NA |
| N/F | LOWERY. MICHAEL | 5300-000 | NA | NA | NA | NA |
| N/F | MACAULEY, TONIA | 5300-000 | NA | NA | NA | NA |
| N/F | MAGOON, CHERYL | 5300-000 | NA | NA | NA | NA |
| N/F | MARTIN, DEBBIE | 5300-000 | NA | NA | NA | NA |
| N/F | MARZILLI SR, RAYMOND | 5300-000 | NA | NA | NA | NA |
| N/F | MATHESON, JERRY | 5300-000 | NA | NA | NA | NA |
| N/F | MAYE, JOSHUA | 5300-000 | NA | NA | NA | NA |
| N/F | MCCAY, FRANCES | 5300-000 | NA | NA | NA | NA |
| N/F | MCENTYRE,STANLEY | 5300-000 | NA | NA | NA | NA |
| N/F | MCNULTY, TIMOTHY | 5300-000 | NA | NA | NA | NA |
| N/F | MEEKS, BENJAMIN | 5300-000 | NA | NA | NA | NA |
| N/F | MELTON, LARRY | 5300-000 | NA | NA | NA | NA |
| N/F | MILLER, LLOYD B | 5300-000 | NA | NA | NA | NA |
| N/F | MILLER, R G | 5300-000 | NA | NA | NA | NA |
| N/F | MILLS, MICHAEL | 5300-000 | NA | NA | NA | NA |
| N/F | MIZE, JIMMY | 5300-000 | NA | NA | NA | NA |

| N/F | MIZE, JUNE | 5300-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | MONTE, ALEXANDER BOOM DEL C/O JUAN TOMAS DIAZ | 5300-000 | NA | NA | NA | NA |
| N/F | MOON, JOHN | 5300-000 | NA | NA | NA | NA |
| N/F | MOORE, BRIAN | 5300-000 | NA | NA | NA | NA |
| N/F | MORRIS, WALTER | 5300-000 | NA | NA | NA | NA |
| N/F | MORRISON, KAREN | 5300-000 | NA | NA | NA | NA |
| N/F | MURAS, CHRISTOPHER | 5300-000 | NA | NA | NA | NA |
| N/F | NIX, DELPHIA | 5300-000 | NA | NA | NA | NA |
| N/F | NORTON, RONNIE | 5300-000 | NA | NA | NA | NA |
| N/F | OLIVER, DONALD | 5300-000 | NA | NA | NA | NA |
| N/F | OUDOMSINE, DENH | 5300-000 | NA | NA | NA | NA |
| N/F | OVERWYK, BENJAMIN | 5300-000 | NA | NA | NA | NA |
| N/F | PACE, JOYCE | 5300-000 | NA | NA | NA | NA |
| N/F | PAGE, ROBERT | 5300-000 | NA | NA | NA | NA |
| N/F | PALMER, DAVID | 5300-000 | NA | NA | NA | NA |
| N/F | PARKER, RICKY | 5300-000 | NA | NA | NA | NA |
| N/F | PATEL, MANOJ | 5300-000 | NA | NA | NA | NA |
| N/F | PEREZ. MARIO /CALLE RETORNO MISION DE LAS / | 5300-000 | NA | NA | NA | NA |
| N/F | PERRY, LINDA S | 5300-000 | NA | NA | NA | NA |
| N/F | PHASAVANG, KHAM | 5300-000 | NA | NA | NA | NA |
| N/F | PHOMMARATH, XAY | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PHONGSAVANH,RODNEY | 5300-000 | NA | NA | NA | NA |
| N/F | PINEDA, RAFAEL /COLONIA FESITRANH | 5300-000 | NA | NA | NA | NA |
| N/F | PITTS, BRUCE | 5300-000 | NA | NA | NA | NA |
| N/F | POSTEN, ADAM | 5300-000 | NA | NA | NA | NA |
| N/F | PRITCHETT, DAVID | 5300-000 | NA | NA | NA | NA |
| N/F | PRUITT, GREG | 5300-000 | NA | NA | NA | NA |
| N/F | RAMEY, EDITH | 5300-000 | NA | NA | NA | NA |
| N/F | REID, CHARLES | 5300-000 | NA | NA | NA | NA |
| N/F | REID, MARK | 5300-000 | NA | NA | NA | NA |
| N/F | RICHARDS, JUDY | 5300-000 | NA | NA | NA | NA |
| N/F | RITCHIE, ANTHONY | 5300-000 | NA | NA | NA | NA |
| N/F | ROBERT W FELTZ | 5300-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ, HECTOR | 5300-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ. PATRICIA | 5300-000 | NA | NA | NA | NA |
| N/F | ROGOWSKI, LUCINDA | 5300-000 | NA | NA | NA | NA |
| N/F | ROJAS, BRIAN | 5300-000 | NA | NA | NA | NA |
| N/F | RYALS, CINDY | 5300-000 | NA | NA | NA | NA |
| N/F | SANCHEZ, EUCARIO | 5300-000 | NA | NA | NA | NA |
| N/F | SANDERSON, RICHARD | 5300-000 | NA | NA | NA | NA |
| N/F | SAVAGE, ANGELA | 5300-000 | NA | NA | NA | NA |
| N/F | SAVAGE, POLLY | 5300-000 | NA | NA | NA | NA |

| N/F | SAVAGE, TIFFANY | 5300-000 | NA | NA | NA | NA |
| N/F | SCHNEIDER, JEREMY | 5300-000 | NA | NA | NA | NA |
| N/F | SCOTT PAGE | 5300-000 | NA | NA | NA | NA |
| N/F | SERPA, JOHN | 5300-000 | NA | NA | NA | NA |
| N/F | SHANE MCENTYRE | 5300-000 | NA | NA | NA | NA |
| N/F | SHEDD, CHARLES | 5300-000 | NA | NA | NA | NA |
| N/F | SHIRLEY, CAROLYN M | 5300-000 | NA | NA | NA | NA |
| N/F | SIGMON, CATHY | 5300-000 | NA | NA | NA | NA |
| N/F | SMITH, GRANDON | 5300-000 | NA | NA | NA | NA |
| N/F | SMITH, MICHAEL ANTHONY | 5300-000 | NA | NA | NA | NA |
| N/F | SMITH, RICHARD | 5300-000 | NA | NA | NA | NA |
| N/F | SPENCE, WILLIAM | 5300-000 | NA | NA | NA | NA |
| N/F | SPIEGEL, APRIL | 5300-000 | NA | NA | NA | NA |
| N/F | STANCIL, RITA | 5300-000 | NA | NA | NA | NA |
| N/F | STANLEY, TIMOTHY | 5300-000 | NA | NA | NA | NA |
| N/F | STEWART, VICKIE | 5300-000 | NA | NA | NA | NA |
| N/F | SUMRALL, HERMAN | 5300-000 | NA | NA | NA | NA |
| N/F | SWAFFORD, NATHANIEL | 5300-000 | NA | NA | NA | NA |
| N/F | TANKSLEY, GEORGE | 5300-000 | NA | NA | NA | NA |
| N/F | TAYLOR, JOHN | 5300-000 | NA | NA | NA | NA |
| N/F | TENCH, REBA | 5300-000 | NA | NA | NA | NA |

| N/F | THAMMAVONGSA,CHAMPATHONG | 5300-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | TOMAS, FRANCISCO | 5300-000 | NA | NA | NA | NA |
| N/F | TOMAS, MOISES | 5300-000 | NA | NA | NA | NA |
| N/F | TRIMIAR, RICKY | 5300-000 | NA | NA | NA | NA |
| N/F | TYLER,DAKOTA | 5300-000 | NA | NA | NA | NA |
| N/F | UMBERHANDT, BILLY | 5300-000 | NA | NA | NA | NA |
| N/F | VALOUCH, JAMES | 5300-000 | NA | NA | NA | NA |
| N/F | VENDETTI, MARK | 5300-000 | NA | NA | NA | NA |
| N/F | WARD, MICKEY | 5300-000 | NA | NA | NA | NA |
| N/F | WATTS, THEA | 5300-000 | NA | NA | NA | NA |
| N/F | WHITLOCK, BRANDY | 5300-000 | NA | NA | NA | NA |
| N/F | WILDES, ROBERT | 5300-000 | NA | NA | NA | NA |
| N/F | WILKES, ELLEN | 5300-000 | NA | NA | NA | NA |
| N/F | WILKES, FRED | 5300-000 | NA | NA | NA | NA |
| N/F | WILLIAMS, CARY | 5300-000 | NA | NA | NA | NA |
| N/F | WILLOCKS. CHONG | 5300-000 | NA | NA | NA | NA |
| N/F | WILLIAMS,OMAJEAN | 5300-000 | NA | NA | NA | NA |
| N/F | WINNETT, MARK | 5300-000 | NA | NA | NA | NA |
| N/F | WOOD,JASON | 5300-000 | NA | NA | NA | NA |
| N/F | WOOD,JUDY | 5300-000 | NA | NA | NA | NA |
| N/F | WRIGHT, FRANK | 5300-000 | NA | NA | NA | NA |
| N/F | WUNCH, CHRISTOPHER | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WYKLE, EDDIE | 5300-000 | NA | NA | NA | NA |
| N/F | YEADON, CHRISTOPHER | 5300-000 | NA | NA | NA | NA |
| N/F | YEADON, MISTY | 5300-000 | NA | NA | NA | NA |
| N/F | YOUNG, HOWARD | 5300-000 | NA | NA | NA | NA |
| N/F | YOUNG. FRANKIE | 5300-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$180,333.55** | **$61,428.86** | **$61,428.86** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Automated Packaging Systems Inc | 7100-000 | $0.00 | $1,151.39 | $1,151.39 | $12.70 |
| 4 | Majestic Power Ltd | 7100-000 | $0.00 | $891,343.02 | $891,343.02 | $9,835.35 |
| 5 | Peach State Fire Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 -2 | Los Angeles County Treasurer and | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 -3 | Los Angeles County Treasurer and | 7100-000 | $0.00 | $7,065.40 | $7,065.40 | $77.96 |
| 10 -2 | Wells Fargo Equipment Finance | 7100-000 | $0.00 | $10,489.89 | $10,489.89 | $115.75 |
| 11 | De Lage Landen Financial Svc | 7100-000 | $0.00 | $10,811.82 | $10,811.82 | $119.30 |
| 15 | Wheeler Industrial Corporation | 7100-000 | $0.00 | $118,251.01 | $0.00 | $0.00 |
| 16 | Clerk, United States Bankkruptcy Court - CIT Technology Financing Services Inc | 7100-001 | $0.00 | $5,359.30 | $5,359.30 | $59.14 |
| 18 | Fedex Freight Inc | 7100-000 | $0.00 | $9,089.00 | $9,089.00 | $100.29 |
| 19U | Indiana Department of Revenue | 7100-000 | $0.00 | $1,110.00 | $0.00 | $0.00 |
| 20 | Fisher Scientific Co LLC | 7100-000 | $0.00 | $2,197.95 | $2,197.95 | $24.25 |
| 21U | Mississippi Department of Revenue | 7300-000 | $0.00 | $685.50 | $685.50 | $0.00 |
| 22 | Clerk, United States Bankruptcy Court - Nixon Power Services | 7100-001 | $0.00 | $405.00 | $405.00 | $4.47 |
| 24 | Clerk, United States Bankkruptcy Court - Industrial Scales and Systems Inc | 7100-001 | $0.00 | $865.00 | $865.00 | $9.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Canon Financial Services Inc | 7100-000 | $0.00 | $54,492.65 | $54,492.65 | $601.29 |
| 27U | Internal Revenue Service | 7100-000 | $0.00 | $377,972.11 | $0.00 | $0.00 |
| 30U | Mississippi Department of Revenue | 7100-000 | $0.00 | $685.50 | $0.00 | $0.00 |
| 31 | BDO USA LLP | 7100-000 | $0.00 | $47,471.55 | $47,471.55 | $523.82 |
| 32 | Womble Carlyle Sandridge Rice PLLC | 7100-000 | $0.00 | $65,188.63 | $65,188.63 | $719.31 |
| 33 | Laser SOS USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34 | National Standards Authority | 7100-000 | $0.00 | $2,375.00 | $2,375.00 | $26.21 |
| 35 | Letourneau, Norman | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $23.17 |
| 36 | Clerk, United States Bankruptcy Court - Gas South | 7100-001 | $0.00 | $434.18 | $434.18 | $4.79 |
| 37 | Industrial Fabrics Assoc International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 -2 | Industrial Fabrics Assoc International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 -3 | Clerk, United States Bankruptcy Court - Industrial Fabrics Assoc International | 7100-001 | $0.00 | $358.38 | $358.38 | $3.95 |
| 38 | United Parcel Service Freight | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 -2 | United Parcel Service Freight | 7100-000 | $0.00 | $41,876.85 | $41,876.85 | $462.08 |
| 39 | United Parcel Service Freight | 7100-000 | $0.00 | $14,025.41 | $14,025.41 | $154.77 |
| 40 | Tennessee Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40 -2 | Tennessee Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 41 | GBC Metals LLC DBA Olin Brass | 7100-000 | $0.00 | $1,896,446.52 | $1,896,446.52 | $20,925.96 |
| 44U | S.C. Department of Revenue | 7100-000 | $0.00 | $264.00 | $0.00 | $0.00 |
| 45U | Tennessee Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46U | Oklahoma Tax Commission | 7300-000 | $0.00 | $16.63 | $16.63 | $0.00 |
| 47U | S.C. Department of Revenue | 7100-000 | $0.00 | $264.00 | $0.00 | $0.00 |
| 48 | NEC Financial Services, LLC | 7100-000 | $0.00 | $64,316.94 | $64,316.94 | $709.69 |
| 49 | Fedex Techconnect | 7100-000 | $0.00 | $20,644.66 | $20,644.66 | $227.80 |
| 50U | Commonwealth of Massachusetts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50U-2 | Commonwealth of Massachusetts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50U-3 | Commonwealth of Massachusetts | 7300-000 | $0.00 | $40.24 | $40.24 | $0.00 |
| 51U | State of Louisiana | 7300-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 52U | Vermont Department of Taxes | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | State of Michigan Department of Treasury | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | OSG-Sterling Die Inc | 7100-000 | $0.00 | $531.00 | $531.00 | $5.86 |
| 57 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | Master Tool and Mold Inc | 7100-000 | $0.00 | $96,932.17 | $96,932.17 | $1,069.58 |
| 59 -2 | US Bank NA dba US Bank Equipment Finance | 7100-000 | $0.00 | $17,273.52 | $17,273.52 | $190.60 |
| 60U | Nebraska Department of Revenue | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 61U | Mississippi Department of Revenue | 7300-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 62U | Mississippi Department of Revenue | 7300-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 65U | Virginia Department of Taxation | 7100-000 | $0.00 | $292.50 | $1,142.50 | $12.61 |
| 69 | Janpak Inc | 7100-000 | $0.00 | $77,275.76 | $77,275.76 | $852.68 |
| 70 | Sugarloaf Partners, LLC | 7100-000 | $0.00 | $65,120.57 | $65,120.57 | $718.56 |
| 71 | Hill, Donald E. | 7100-000 | $0.00 | $8,400.00 | $8,400.00 | $92.69 |
| 74 | Peach State Fire Inc. | 7100-000 | $0.00 | $1,458.04 | $1,458.04 | $16.09 |
| 77 | Clerk, United States Bankkruptcy Court - Wall, Lois H | 7100-001 | $0.00 | $5,000.00 | $5,000.00 | $55.17 |
| 78U | FLORIDA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $595.78 | $595.78 | $0.00 |
| 79 | Collector of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80 | Cleveland, Kenneth | 7100-000 | $0.00 | $24,000.00 | $24,000.00 | $264.82 |
| 81 | Clerk, United States Bankruptcy Court - Young, Robert | 7100-001 | $0.00 | $100.52 | $100.52 | $1.11 |
| 82U | S.C. Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82U-2 | S.C. Department of Revenue | 7300-000 | $0.00 | $7,039.00 | $7,039.00 | $0.00 |
| 83 | Davino, Charles V | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $110.34 |
| 87 | Clerk, United States Bankkruptcy Court - BDO Dunwoody | 7100-001 | $0.00 | $9,734.59 | $9,734.59 | $107.41 |
| 90 | Georgia Power Company | 7100-000 | $0.00 | $124,235.89 | $124,235.89 | $1,370.86 |
| 91 | Momar Inc | 7100-000 | $0.00 | $1,447.90 | $1,447.90 | $15.98 |
| 92 | Allen, Pearl H | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $55.17 |

| 93 | Tri-State Tubular Rivet Co. | 7100-000 | $0.00 | $2,335.18 | $2,335.18 | $25.77 |
|---|---|---|---|---|---|---|
| 94 | Habersham Hospital | 7100-000 | $0.00 | $3,862.99 | $3,862.99 | $42.63 |
| 95 | Clerk, United States Bankkruptcy Court - Bochicchio, Helen | 7100-001 | $0.00 | $878.00 | $878.00 | $9.69 |
| 97U | NY State Dept of Taxation and Finance | 7300-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 98 | Clerk, United States Bankkruptcy Court - Laser SOS USA Inc | 7100-001 | $0.00 | $517.50 | $517.50 | $5.71 |
| 99 | Allen, Claude | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $79.45 |
| 100 | Lab Safety Supply | 7100-000 | $0.00 | $468.90 | $468.90 | $5.17 |
| 101 | Dziura, Walter | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $176.55 |
| 102 | State of Michigan Department of Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103 | State of Michigan Department of Treasury | 7300-000 | $0.00 | $1,199.50 | $1,199.50 | $0.00 |
| 104 | Utility Service Group, Inc. | 7100-000 | $0.00 | $44,156.32 | $44,156.32 | $487.23 |
| 105U | New York State Department of Taxation | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106 | Clerk, United States Bankruptcy Court - Burgon Tool Steel | 7100-001 | $0.00 | $47.23 | $47.23 | $0.52 |
| 108 | Jurewicz, Bertha P | 7100-000 | $0.00 | $725.40 | $725.40 | $8.00 |
| 109U | Mississippi Department of Revenue | 7300-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 110 | Zubik, Daniel | 7100-000 | $0.00 | $790.00 | $790.00 | $8.72 |
| 111 | Boucher, Donald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112 | Boucher, Donald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 113 | Boucher, Donald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 114 | Sims, John Phillip | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115 | European Commission | 7300-000 | $0.00 | $10,737,516.59 | $10,737,516.59 | $0.00 |
| 116 | Collins, Dorothy M | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $55.17 |
| 117 | Clerk, United States Bankruptcy Court - Crowley Logistics, Inc. | 7100-001 | $0.00 | $355.00 | $355.00 | $3.92 |
| 118 | Frates, Alice | 7100-000 | $0.00 | $1,337.26 | $1,337.26 | $14.76 |
| 119 | Ossias, Fryda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120U | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120U-2 | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120U-3 | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Micron Products, Inc. | 7100-000 | $0.00 | $11,995.90 | $11,995.90 | $132.37 |
| 122 | Sedlak, Edward | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $44.14 |
| 124 | Feltz, Robert W | 7100-000 | $0.00 | $10,481.31 | $10,481.31 | $115.65 |
| 125 | Elco Sintered Alloys, Inc | 7100-000 | $0.00 | $141,184.94 | $0.00 | $0.00 |
| 126 | Boucher, Donald | 7100-000 | $0.00 | $2,400.00 | $2,400.00 | $26.48 |
| 127 | Boucher, Donald | 7100-000 | $0.00 | $644.12 | $644.12 | $7.11 |
| 128 | Boucher, Donald | 7100-000 | $0.00 | $20,384.00 | $20,384.00 | $224.92 |
| 129 | Clerk, United States Bankkruptcy Court - Distasi, Joseph | 7100-001 | $0.00 | $4,000.00 | $4,000.00 | $44.14 |
| 133 | Duplicating Products, Inc | 7100-000 | $0.00 | $2,390.50 | $2,390.50 | $26.38 |

| 134U | Nebraska Department of Revenue | 7300-000 | $0.00 | $84.00 | $84.00 | $0.00 |
|---|---|---|---|---|---|---|
| 136 | ALLTECK GmbH | 7100-000 | $0.00 | $17,228.84 | $17,228.84 | $190.11 |
| 137 | Henry County Tax Comm. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 138 | Ashworth, Kenneth A | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $23.17 |
| 139 | Hinds County Tax Collector | 7100-000 | $0.00 | $970.42 | $970.42 | $10.71 |
| 140 | Boucher, Donald A | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $23.17 |
| 141 | Boucher, Roland A | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $23.17 |
| 147 | Clerk, United States Bankruptcy Court - TSI Solutions | 7100-001 | $0.00 | $93.76 | $93.76 | $1.03 |
| 148 | Clerk, United States Bankkruptcy Court - Ciarlo, Nicolina | 7100-001 | $0.00 | $4,000.00 | $4,000.00 | $44.14 |
| 149 | Clerk, United States Bankkruptcy Court - Ciarlo, Nicolina | 7100-001 | $0.00 | $1,703.50 | $1,703.50 | $18.80 |
| 150 | Tennessee Dept. of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 153U | State Board of Equalization | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 153U-2a | Clerk, United States Bankruptcy Court - State Board of Equalization | 7100-001 | $0.00 | $57.70 | $57.70 | $0.64 |
| 153U-2b | State Board of Equalization | 7300-000 | $0.00 | $231.00 | $231.00 | $0.00 |
| 154 | General Electric Capital Corporation | 7100-000 | $0.00 | $26,347,493.04 | $14,707,199.39 | $162,283.67 |
| 156 | U.S. Customs and Border Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Industrial Manufacturing Solutions, Inc. | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $77.24 |
| 159 | Lakeside Metals, Inc. | 7100-000 | $0.00 | $17,620.00 | $17,620.00 | $194.42 |

| 160 | Chadash Wood Products | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | OMelveny and Myers LLP | 7100-000 | $0.00 | $84,762.38 | $84,762.38 | $935.29 |
| 166 | Clerk, United States Bankruptcy Court - Verizon Wireless | 7100-001 | $0.00 | $451.01 | $451.01 | $4.98 |
| 167 | Cohen Weiss and Simon LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168 | Earthlink, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Little, Chester | 7200-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 |
| 171U | Vermont Department of Taxes | 7300-000 | $0.00 | $125.00 | $125.00 | $0.00 |
| 173 | Jolna Apparel Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Fishman & Tobin, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Norman Shatz Co., U.S.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 177 | Greco Apparel, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178U | US Equal Employment Opportunity Commissn | 7100-000 | $0.00 | $58,620.80 | $0.00 | $0.00 |
| 180U | Indiana Department of Revenue | 7100-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 182P | Department of the Treasury | 7100-000 | $0.00 | $3,012.20 | $3,012.20 | $33.24 |
| 182S | Department of the Treasury | 7100-000 | $0.00 | $17,522.96 | $17,522.96 | $193.35 |
| 182U | Department of the Treasury | 7300-000 | $0.00 | $334,058.00 | $334,058.00 | $0.00 |
| 184U | New York State Department of Taxation | 7300-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 185 | Commonwealth of Massachusetts | 7100-000 | $0.00 | $456.00 | $456.00 | $5.03 |
| 188 | Pitney Bowes Global Financial Services LLC | 7200-000 | $0.00 | $18,775.20 | $18,775.20 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | 9190-6628 QUEBEC INC. /STEVE MARAZ | 7100-000 | $39,514.21 | NA | NA | NA |
| N/F | AIRGAS NATIONAL WELDERS /DOUG | 7100-000 | $1,909.72 | NA | NA | NA |
| N/F | ALL TECK GMBH ALLTEC /FRANK REHMUS. ALLTEC LASER / | 7100-000 | $17,229.84 | NA | NA | NA |
| N/F | ALLOY FASTENERS. INC. /ROBERT ROTONDO /DEPT. 10604 | 7100-000 | $174,790.63 | NA | NA | NA |
| N/F | ALLY | 7100-000 | $1,309.98 | NA | NA | NA |
| N/F | ANGLER INDUSTRIES | 7100-000 | $533.50 | NA | NA | NA |
| N/F | ATLANTA BELTING COMPANY | 7100-000 | $207.95 | NA | NA | NA |
| N/F | ATOMIC ENERGY IND LAB | 7100-000 | $39.20 | NA | NA | NA |
| N/F | ATS TECH SOLUTIONS. INC. | 7100-000 | $2,632.50 | NA | NA | NA |
| N/F | AUTOMATED PACKAGE SYSTEM | 7100-000 | $1,438.54 | NA | NA | NA |
| N/F | BANK OF AMERICA /LIBBY CALDWELL | 7100-000 | $191,243.22 | NA | NA | NA |
| N/F | BOO DUNWOODY | 7100-000 | $7,750.94 | NA | NA | NA |
| N/F | BOO SEIDMAN, LLP /MARTHA KAIRUZ | 7100-000 | $42,232.50 | NA | NA | NA |
| N/F | BOULT WADE TENNANT /VERULAM GARDENS | 7100-000 | $700.04 | NA | NA | NA |
| N/F | C-SOLUTIONS, INC, | 7100-000 | $1,768.80 | NA | NA | NA |
| N/F | CANON FINANCIAL SERVICES | 7100-000 | $3,656.43 | NA | NA | NA |
| N/F | CAPITAL DATA SERVICE, INC, | 7100-000 | $1,100.00 | NA | NA | NA |
| N/F | CENTERBEAM, INC, /DEPT CH 16611 | 7100-000 | $9,414.52 | NA | NA | NA |

| N/F | CHADASH WOOD PRODUCTS | 7100-000 | $575.00 | NA | NA | NA |
| N/F | CHANGSHU XIELI MACHINERY CO | 7100-000 | $379.29 | NA | NA | NA |
| N/F | CIT TECHNOLOGY FIN SERV, INC | 7100-000 | $2,274.47 | NA | NA | NA |
| N/F | CITY ELECTRIC SUPPLIES | 7100-000 | $232.29 | NA | NA | NA |
| N/F | CITY OF CLARKESVILLE | 7100-000 | $12,277.11 | NA | NA | NA |
| N/F | CITY TAX COLLECTOR | 7100-000 | $150.00 | NA | NA | NA |
| N/F | COMPONENT TECHNOLOGY & MACHINE | 7100-000 | $1,153.16 | NA | NA | NA |
| N/F | CONSOLIDATED PLASTICS COMPANY | 7100-000 | $100.24 | NA | NA | NA |
| N/F | DARLINGTON COUNTY TREASURER | 7100-000 | $66.26 | NA | NA | NA |
| N/F | DESOTO COUNTY TAX COLLECTOR | 7100-000 | $203.80 | NA | NA | NA |
| N/F | DIPSOL OF AMERICA, INC, | 7100-000 | $816.00 | NA | NA | NA |
| N/F | DUPLICATING PRODUCTS, INC | 7100-000 | $814.12 | NA | NA | NA |
| N/F | ELCO SINTERED ALLOYS, INC /RICHARD GREEN | 7100-000 | $89,891.74 | NA | NA | NA |
| N/F | ENGINEERED PARTS SOURCING | 7100-000 | $13,837.29 | NA | NA | NA |
| N/F | EUROPEAN COMMISSION /DIANA CALCIU | 7100-000 | $8,635,374.82 | NA | NA | NA |
| N/F | FEDERAL EXPRESS CORP | 7100-000 | $10,303.38 | NA | NA | NA |
| N/F | FISHER SCIENTIFIC /VICTORIA RIZZITANO | 7100-000 | $2,197.95 | NA | NA | NA |

| N/F | FLUID POWER! SOUTH, INC | 7100-000 | $289.41 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | FPC FUNDING NW 7668 | 7100-000 | $1,354.17 | NA | NA | NA |
| N/F | GAS SOUTH | 7100-000 | $182.51 | NA | NA | NA |
| N/F | GEORGIA POWER CO /TSALI BEN LEY | 7100-000 | $139,179.53 | NA | NA | NA |
| N/F | GLOBAL COMPUTER SUPPLIES C/O SYX SERVICES | 7100-000 | $52.48 | NA | NA | NA |
| N/F | GLOBAL SOFTWARE INC /SUSAN GAGER | 7100-000 | $3,482.00 | NA | NA | NA |
| N/F | GSCP (NJ) LP /PETER FRANK | 7100-000 | $1,312,500.00 | NA | NA | NA |
| N/F | GSCP RECOVERY, INC /PETER FRANK | 7100-000 | $48,929,000.00 | NA | NA | NA |
| N/F | HABERSHAM HARDWARE & HOME | 7100-000 | $77.31 | NA | NA | NA |
| N/F | HAROUN & HAROUN | 7100-000 | $190.00 | NA | NA | NA |
| N/F | HILLIARD CORP | 7100-000 | $3,280.40 | NA | NA | NA |
| N/F | HINDS COUNTY TAX COLLECTOR | 7100-000 | $712.92 | NA | NA | NA |
| N/F | INDUSTRIAL SCALES,SYSTEMS | 7100-000 | $865.00 | NA | NA | NA |
| N/F | JANPAK/GREENVILLE PAPER CO./SKIP COOKE | 7100-000 | $76,524.69 | NA | NA | NA |
| N/F | JOPEVI/CINICOLA`S DE BUSSI NO 32 | 7100-000 | $58,838.03 | NA | NA | NA |
| N/F | KIM & CHANG | 7100-000 | $810.40 | NA | NA | NA |
| N/F | KIRKER & CIE LTD./CASE POSTALE | 7100-000 | $1,154.89 | NA | NA | NA |
| N/F | KONECRANES, INC. | 7100-000 | $4,751.68 | NA | NA | NA |
| N/F | KPMG, LLP/KRISTINE | 7100-000 | $27,551.00 | NA | NA | NA |

| N/F | LAB SAFETY SUPPLY CO. | 7100-000 | $48.11 | NA | NA | NA |
|-----|-----------------------|----------|--------|----|----|-----|
| N/F | LAMCON MAJESTIC POWER/KIT WONG | 7100-000 | $845,228.00 | NA | NA | NA |
| N/F | LASER SOS USA | 7100-000 | $517.50 | NA | NA | NA |
| N/F | LEE SPRING CO. | 7100-000 | $954.77 | NA | NA | NA |
| N/F | LENA M RECORD | 7100-000 | $1,372.15 | NA | NA | NA |
| N/F | LLOVET SALES COMPANY, INC | 7100-000 | $542.50 | NA | NA | NA |
| N/F | MACHINERY FINANCE RESOURCES | 7100-000 | $2,677.15 | NA | NA | NA |
| N/F | MARTIN ENGINEERING CO./DEPT. 4531 | 7100-000 | $611.95 | NA | NA | NA |
| N/F | MASSACHUSETTS DEPT OF REVENUE | 7100-000 | $456.00 | NA | NA | NA |
| N/F | MASTER TOOL AND MOLD INC./JON STERMER | 7100-000 | $95,464.22 | NA | NA | NA |
| N/F | MCCARTER ENGLISH ATTORNEYS LAW/FOUR GATEWAY CENTER | 7100-000 | $1,109.76 | NA | NA | NA |
| N/F | MCKEE BUTTON COMPANY | 7100-000 | $357.46 | NA | NA | NA |
| N/F | METAL CHEM INC/ROBIN ALEKSINAS | 7100-000 | $286,904.81 | NA | NA | NA |
| N/F | MFM PROPERTIES | 7100-000 | $2,616.00 | NA | NA | NA |
| N/F | MICRON PRODUCTS/JUDY LUCIER | 7100-000 | $14,100.00 | NA | NA | NA |
| N/F | MIDWAY ELECTRIC | 7100-000 | $425.59 | NA | NA | NA |
| N/F | MOMAR INC/BILL BUCKLEY | 7100-000 | $1,447.90 | NA | NA | NA |

| N/F | MOORE MEDICAL | 7100-000 | $20.04 | NA | NA | NA |
|-----|---------------|----------|--------|----|----|----|
| N/F | MWL, LLC | 7100-000 | $1,375.00 | NA | NA | NA |
| N/F | N E GA. EXTERMINATING CO | 7100-000 | $420.00 | NA | NA | NA |
| N/F | OLIN CORP /BRASS DIVISION | 7100-000 | $11,390.69 | NA | NA | NA |
| N/F | OLIN CORP/BRASS DIV - #2/MASON GRIGGS | 7100-000 | $1,885,055.83 | NA | NA | NA |
| N/F | OSG-STERLING DIE, INC. | 7100-000 | $531.00 | NA | NA | NA |
| N/F | O`MELVENY & MYERS LLP/JERFFREY KOHN | 7100-000 | $132,724.32 | NA | NA | NA |
| N/F | PINEHURST TOOL & DIE | 7100-000 | $1,552.95 | NA | NA | NA |
| N/F | PITNEY BOWES GLOBAL FIN. SERV | 7100-000 | $3,347.87 | NA | NA | NA |
| N/F | POSTMASTER | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | RESOURCE TECHNOLOGY | 7100-000 | $464.30 | NA | NA | NA |
| N/F | SAFETY SOUTH SUPPLIES | 7100-000 | $77.45 | NA | NA | NA |
| N/F | SAFETY TODAY, INC. | 7100-000 | $89.29 | NA | NA | NA |
| N/F | SAFETY-KLEEN (TS), INC. | 7100-000 | $610.56 | NA | NA | NA |
| N/F | SANILAC TOWNSHIP TREASURER | 7100-000 | $53.48 | NA | NA | NA |
| N/F | SCOTT BRASS INC./DAVID | 7100-000 | $1,153,872.60 | NA | NA | NA |
| N/F | SMITH, GAMBRELL & RUSSELL, LLP/SANDRA MOSS MALLORY | 7100-000 | $146,286.00 | NA | NA | NA |
| N/F | SOKOLOW, CARRERAS & ASSOCIATES | 7100-000 | $12,922.30 | NA | NA | NA |

| N/F | STAR ELECTRIC SUPPLY CO. | 7100-000 | $647.65 | NA | NA | NA |
|-----|--------------------------|----------|---------|----|----|----|
| N/F | STERICYCLE, INC. | 7100-000 | $906.18 | NA | NA | NA |
| N/F | STIKEMAN ELLIOTT LLP | 7100-000 | $6,166.75 | NA | NA | NA |
| N/F | STROOCK & STROOCK & LAVIN LLP/MICHAEL MAGZAMEN | 7100-000 | $124,225.14 | NA | NA | NA |
| N/F | SUMTER COUNTY TREASURER | 7100-000 | $156.02 | NA | NA | NA |
| N/F | SUNTRUST BANK | 7100-000 | $6,595.02 | NA | NA | NA |
| N/F | TAX COLLECTOR/TRAVIS E CRIMM | 7100-000 | $491.75 | NA | NA | NA |
| N/F | TENNANT SALES AND SERVICE CO | 7100-000 | $1,206.96 | NA | NA | NA |
| N/F | TEXAS STATE COMPTROLLER | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | THOMSON COMPUMARK | 7100-000 | $5,100.00 | NA | NA | NA |
| N/F | TRAVERS TOOL CO., INC. | 7100-000 | $117.74 | NA | NA | NA |
| N/F | TRI-COUNTY MACHINES, INC. | 7100-000 | $556.24 | NA | NA | NA |
| N/F | TRI-STATE PUMP, INC. | 7100-000 | $558.36 | NA | NA | NA |
| N/F | TRI-STATE TUBULAR RIVET CO. | 7100-000 | $2,335.18 | NA | NA | NA |
| N/F | ULBRICH OF ILLINOIS INC. | 7100-000 | $21,985.52 | NA | NA | NA |
| N/F | UNITED PARCEL SERVICE, INC./TERI PLUMMER MCCLURE, | 7100-000 | $8,898.69 | NA | NA | NA |
| N/F | UPS/UPS SCS ATLANTA | 7100-000 | $3,149.06 | NA | NA | NA |
| N/F | US PLASTICS CORP | 7100-000 | $53.64 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | UTILITY SERVICE GROUP, INC. | 7100-000 | $22,156.32 | NA | NA | NA |
| N/F | VANGUARD SECURITY ASSOC, INC. | 7100-000 | $576.00 | NA | NA | NA |
| N/F | VENTURE NETCOMM INC. | 7100-000 | $992.00 | NA | NA | NA |
| N/F | WHEELER INDUSTRIAL CORP/PAUL COATES | 7100-000 | $97,710.39 | NA | NA | NA |
| N/F | WINDSTREAM | 7100-000 | $2,143.70 | NA | NA | NA |
| N/F | WINSTON COUNTY TAX COLLECTOR | 7100-000 | $42.80 | NA | NA | NA |
| N/F | WOMBLE CARLYLE SANDRIDGE RICE/DAVID ADAMS | 7100-000 | $65,183.09 | NA | NA | NA |
| N/F | WRENTHAM TOOL PRODUCTS | 7100-000 | $558.93 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$64,818,106.54** | **$42,060,166.22** | **$29,721,720.21** | **$205,287.76** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 11-21650-JRS

**Case Name:** CLARKESVILLE LIQUIDATION INC.

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 07/12/2011 (c)

**§ 341(a) Meeting Date:** 08/09/2011

**For Period Ending:** 05/18/2018

**Claims Bar Date:** 11/30/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 1802 Scovill Drive Clarkesville, Ga. 30523<br>Asset administered in the Chapter 11 Case. | 3,578,950.00 | 0.00 | | 0.00 | FA |
| 2 | Petty Cash<br>Asset administered in the Chapter 11 Case. | 702.00 | 0.00 | | 0.00 | FA |
| 3 | Checking Savings & Other Accounts<br>Asset partially administered in the Chapter 11 Case. | 159,996.00 | 0.00 | | 95,872.85 | FA |
| 4 | Retainer for Legal Services held by Alston & Bir<br>Asset partially administered in the Chapter 11 Case. | 42,711.11 | 0.00 | | 0.00 | FA |
| 5 | 100% Share of PCI Group, Inc.<br>Asset administered in the Chapter 11 Case. See case # 11-21655. | Unknown | 0.00 | | 0.00 | FA |
| 6 | 100% Membership Interest in Rau Fasteners<br>Asset administered in the Chapter 11 Case. Case. See case # 11-21654. | Unknown | 0.00 | | 0.00 | FA |
| 7 | 100% Shares of Scomex, Inc.<br>Asset administered in the Chapter 11 Case. Case. See case # 11-21653. | Unknown | 0.00 | | 0.00 | FA |
| 8 | 99.8% Shares of Scovill Fasterners Europe<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 9 | 100% Shares of Scovill Fasterners India<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 10 | 100% Shares of Scovill Fasterners (HK) LTD<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 11 | 100% Shares of Scovill Fasterners (UK) Ltd<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 12 | 100% Shares of Scovill Puerto Rico<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 13 | Accounts Receivable<br>Asset administered in the Chapter 11 Case. | 4,657,927.11 | 0.00 | | 0.00 | FA |
| 14 | Prepayments - Various Ins policies, Claims, etc | Unknown | 100,000.00 | | 140,632.57 | FA |
| 15 | Patents, Copyrights and other IP<br>Asset administered in the Chapter 11 Case. | Unknown | 0.00 | | 0.00 | FA |
| 16 | Automobiles, Trucks, Trailers etc.<br>All vehicles except Impala administered in the Chapter 11 Case. | 67,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:   11-21650-JRS

Case Name:   CLARKESVILLE LIQUIDATION INC.

Trustee Name:   (300320) S. Gregory Hays

Date Filed (f) or Converted (c):   07/12/2011 (c)

§ 341(a) Meeting Date:   08/09/2011

For Period Ending:   05/18/2018

Claims Bar Date:   11/30/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Office Furniture, desks, filings cabinets, etc.<br>Asset administered in the Chapter 11 Case. | 195,490.08 | 0.00 | | 0.00 | FA |
| 18 | Machinery and Equipment<br>Asset administered in the Chapter 11 Case. | 7,993,048.00 | 0.00 | | 0.00 | FA |
| 19 | Inventory<br>Asset administered in the Chapter 11 Case. | 3,269,638.93 | 0.00 | | 0.00 | FA |
| 20 | Suntrust Bank - Enviro Trust Fund<br>Asset administered in the Chapter 11 Case. | 357,655.00 | 0.00 | | 0.00 | FA |
| 21 | Asset moved to TIR for Case #11-21652, Scovill I<br>100% Shares of Scovill Fasteners Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Asset moved to TIR for Case # 11-21654, Rau Fast<br>100% Shares of Scovill Canada Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Asset moved to TIR for Case # 11-21653, Scomex<br>94% Shares of Scovill Fasteners S.A. DE C.V. | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Preference Period Payments<br>Includes adversaries # 13-02032 thru 13-02090 | 8,265,164.06 | 8,265,164.06 | | 1,319,933.17 | FA |
| 25 | Asset Purchase Adjustments/Settlement | 0.00 | 1,000,000.00 | | 2,361,767.26 | FA |
| 26 | Tax Refunds (u) | 0.00 | 1,071.00 | | 1,526.56 | FA |
| 27 | Insurance Broker Settlement (u) | 0.00 | 506.97 | | 687.16 | FA |
| 28 | Unclaimed Property - State of Virginia (u) | 0.00 | 0.00 | | 7,399.61 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 2.50 | FA |
| **29** | Assets Totals (Excluding unknown values) | **$28,588,282.29** | **$9,366,742.03** | | **$3,927,821.68** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  12/31/2013

**Current Projected Date Of Final Report (TFR):**   04/27/2017 (Actual)

**Form 2**

Exhibit 9
Page: 1

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7065 Money Market Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/22/11 | | From Account #**********7066 | Transfer from Operating to MMA | 9999-000 | 228,637.22 | | 228,637.22 |
| 07/26/11 | | From Account #**********7066 | Transfer from Operating to MMA | 9999-000 | 94,781.79 | | 323,419.01 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.56 | | 323,419.57 |
| 08/01/11 | | To Account #**********7066 | Transfer from MMA to Operating | 9999-000 | | 28,367.22 | 295,052.35 |
| 08/01/11 | | To Account #**********7066 | Transfer from MMA to Operating | 9999-000 | | 270.00 | 294,782.35 |
| 08/19/11 | | From Account #**********7066 | Transfer from Operating to MMA | 9999-000 | 526.27 | | 295,308.62 |
| 08/25/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 1.94 | | 295,310.56 |
| 08/25/11 | | To Account #**********7066 | Transfer from MMA to Operating | 9999-000 | | 295,310.56 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **323,947.78** | **323,947.78** | **$0.00** |
| Less: Bank Transfers/CDs | | 323,945.28 | 323,947.78 | |
| **Subtotal** | | **2.50** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2.50** | **$0.00** | |

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/11 | {25} | King & Spalding LLP | Wire transfer - Escrowed funds | 1129-000 | 228,637.22 | | 228,637.22 |
| 07/22/11 | | To Account #**********7065 | Transfer from Operating to MMA | 9999-000 | | 228,637.22 | 0.00 |
| 07/26/11 | {3} | World Tex Inc. | Wire transfer - Utility Deposit Account $94,482.79, Payroll Account $74.02, General Operating Account $224.98 | 1129-000 | 94,781.79 | | 94,781.79 |
| 07/26/11 | | To Account #**********7065 | Transfer from Operating to MMA | 9999-000 | | 94,781.79 | 0.00 |
| 08/01/11 | | From Account #**********7065 | Transfer from MMA to Operating | 9999-000 | 28,367.22 | | 28,367.22 |
| 08/01/11 | | From Account #**********7065 | Transfer from MMA to Operating | 9999-000 | 270.00 | | 28,637.22 |
| 08/01/11 | 101 | FPC Funding, LLC/Security Depot Inc. | Cure payment per court order, docket #147. | 6990-000 | | 6,944.22 | 21,693.00 |
| 08/01/11 | 102 | MFM Properties, LLC | Cure payment per court order, docket #147. | 6990-000 | | 2,616.00 | 19,077.00 |
| 08/01/11 | 103 | Canon Financial Services, Inc. | Cure payment per court order, docket #147. | 6990-000 | | 2,010.00 | 17,067.00 |
| 08/01/11 | 104 | CIT Technology Financing Services, Inc. | Cure payment per court order, docket #147. | 6990-000 | | 682.00 | 16,385.00 |
| 08/01/11 | 105 | DeLage Landen Financial Services, Inc. | Cure payment per court order, docket #147. | 6990-000 | | 1,224.00 | 15,161.00 |
| 08/01/11 | 106 | DeLage Landen Financial Services, Inc. | Cure payment per court order, docket #147. | 6990-000 | | 424.00 | 14,737.00 |
| 08/01/11 | 107 | Pitney Bowes Global Financial Services | Cure payment per court order, docket #147. | 6990-000 | | 2,904.00 | 11,833.00 |
| 08/01/11 | 108 | Manufacturer Services Group | Cure payment per court order, docket #147. | 6990-000 | | 639.00 | 11,194.00 |
| 08/01/11 | 109 | Manufacturer Services Group | Cure payment per court order, docket #147. | 6990-000 | | 842.00 | 10,352.00 |
| 08/01/11 | 110 | Machinery Finance Resources | Cure payment per court order, docket #147. | 6990-000 | | 3,570.00 | 6,782.00 |
| 08/01/11 | 111 | NEC Financial Services, LLC | Cure payment per court order, docket #147. | 6990-000 | | 4,150.00 | 2,632.00 |
| 08/01/11 | 112 | ATS Tech Solution Inc. | Cure payment per court order, docket #147. | 6990-000 | | 2,632.00 | 0.00 |
| 08/02/11 | {14} | Texas Comptroller of Public Accounts | Warrant refund | 1129-000 | 180.00 | | 180.00 |
| 08/05/11 | {14} | UNUM | Insurance premium refund | 1129-000 | 74.30 | | 254.30 |
| 08/05/11 | {14} | UMR | Insurance premium refund | 1129-000 | 195.77 | | 450.07 |
| 08/05/11 | {14} | United of Omah Life Insurance Company | Insurance premium refund | 1129-000 | 11.11 | | 461.18 |
| 08/05/11 | {14} | United of Omah Life Insurance Company | Insurance premium refund | 1129-000 | 65.39 | | 526.57 |
| 08/19/11 | | To Account #**********7065 | Transfer from Operating to MMA | 9999-000 | | 526.27 | 0.30 |

| | | | | **Page Subtotals:** | **$352,582.80** | **$352,582.50** | |

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/11 | {25} | King & Spalding LLP | GECC carveout funding for Alston & Byrd, CMAG and Greenburg Traurig fees & exp | 1129-000 | 1,411,078.11 | | 1,411,078.41 |
| 08/25/11 | | From Account #*********7065 | Transfer from MMA to Operating | 9999-000 | 295,310.56 | | 1,706,388.97 |
| 08/26/11 | | Alston & Bird LLP | Reverse wire transfer, doc #257 | | | -501,809.91 | 2,208,198.88 |
| | | | | 6210-160 | | | 2,208,198.88 |
| | | | -$414,788.41 | | | | |
| | | | | 6220-170 | | | 2,208,198.88 |
| | | | -$87,021.50 | | | | |
| 08/26/11 | | Alston & Bird LLP | Wire transfer per court order, doc #257, for services provided | | | 501,809.91 | 1,706,388.97 |
| | | | Professional Fees - Transaction Reversed | 6210-160 | | | 1,706,388.97 |
| | | | $414,788.41 | | | | |
| | | | Expenses. Transaction reversed | 6220-170 | | | 1,706,388.97 |
| | | | $87,021.50 | | | | |
| 08/26/11 | | Carl Marks Advisory Group LLC | Wire transfer per court order, doc #258, for services rendered 4/19/11 - 6/24/11 | | | 836,078.11 | 870,310.86 |
| | | | Awarded Fees per Order, Dkt # 258. | 6700-420 | | | 870,310.86 |
| | | | $829,250.00 | | | | |
| | | | Awarded expenses per Order, Dkt # 258. | 6710-430 | | | 870,310.86 |
| | | | $6,828.11 | | | | |
| 08/26/11 | | Alston & Bird LLP | Wire transfer per court order, doc #257, for services provided 4/19/11 - 7/8/11 | | | 450,000.00 | 420,310.86 |
| | | | Balance of Awarded Fees per order (Dkt No. 257) | 6210-160 | | | 420,310.86 |
| | | | $362,978.50 | | | | |
| | | | Awarded expenses per order (Dkt No. 257) | 6220-170 | | | 420,310.86 |
| | | | $87,021.50 | | | | |
| 08/29/11 | {24} | Fasnap Corp. | Preference payment. Per Order, dkt # 286. | 1141-000 | 9,323.65 | | 429,634.51 |
| 09/08/11 | | Greenberg Traurig, LLP | Atty for creditor committee's fees & Exp Per order, dkt #266 | | | 125,000.00 | 304,634.51 |
| | | | Atty for creditor committee's fees Per order, dkt #266 | 6700-140 | | | 304,634.51 |
| | | | $120,167.74 | | | | |
| | | | Atty for creditor committee's Exp Per order, dkt #266 | 6710-150 | | | 304,634.51 |

**Page Subtotals:**  $1,715,712.32  $1,411,078.11

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | $4,832.26 | | | |
| 09/12/11 | {25} | King & Spalding, LLP | GECC carve out funding of BMC Group fees & expenses. Wire transfer | 1129-000 | 17,327.69 | | 321,962.20 |
| 09/15/11 | | BMC Group, Inc. | Reverse wire transfer request of 9/15/11 | 6700-000 | | -50,000.00 | 371,962.20 |
| 09/15/11 | | BMC Group, Inc. | Preparation of final claims and creditor detail files | 6700-000 | | 50,000.00 | 321,962.20 |
| 09/15/11 | | BMC Group, Inc. | Preparation of final claims and creditor detail files | 6700-000 | | 17,327.69 | 304,634.51 |
| 09/16/11 | | BMC Group Inc. | Reverse wire transfer request of 9/15/11 | 6700-000 | | -17,327.69 | 321,962.20 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 667.11 | 321,295.09 |
| 10/28/11 | {24} | United Parcel Service | Settlement agreement. Per Order, dkt # 286. | 1141-000 | 16,000.00 | | 337,295.09 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 638.19 | 336,656.90 |
| 11/01/11 | {14} | NEBCO | Refund - health insurance | 1129-000 | 2,654.30 | | 339,311.20 |
| 11/03/11 | 113 | Merrill Communications LLC | DataSite infrastructure service. Invoice #1256080 per court order docket #284 | 2990-000 | | 315.60 | 338,995.60 |
| 11/08/11 | {24} | Utility Service Group | Settlement. Per Order, dkt # 286. | 1141-000 | 22,000.00 | | 360,995.60 |
| 11/10/11 | {24} | Cleveland Tool & Design, LLC | Settlement - 1st of 3 payments. Per Order, dkt # 286. | 1141-000 | 3,000.00 | | 363,995.60 |
| 11/10/11 | {24} | Unifirst Corporation | Preference Settlement. Per Order, dkt # 286. | 1141-000 | 20,000.00 | | 383,995.60 |
| 11/16/11 | {14} | Scovill Fasteners | Hartford Worker comp refund | 1129-000 | 26,517.00 | | 410,512.60 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 820.89 | 409,691.71 |
| 12/05/11 | {24} | Cleveland Tool & Design, LLC | 2 of 3 pmts. Per Order, dkt # 286. | 1141-000 | 3,000.00 | | 412,691.71 |
| 12/16/11 | {14} | Ceridian | Refund for payroll services | 1129-000 | 545.23 | | 413,236.94 |
| 12/16/11 | {24} | UPS Supply Chain Solutions | Preference payment. Per Order, dkt # 286. | 1141-000 | 6,500.00 | | 419,736.94 |
| 12/27/11 | {24} | Cleveland Tool & Design, LLC | 3 of 3 pmts. Per Order, dkt # 286. | 1141-000 | 3,000.00 | | 422,736.94 |
| 12/27/11 | {14} | Marsh USA Inc. | Insurance refund | 1129-000 | 38,581.00 | | 461,317.94 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 857.76 | 460,460.18 |
| 12/31/11 | 114 | Merrill Communications LLC | Invoice #1243067 Services rendered 8/20/11 - 9/9/11 Voided on 12/31/2011 | 2990-000 | | 257.76 | 460,202.42 |

**Page Subtotals:** **$159,125.22** **$3,557.31**

## Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/11 | 114 | Merrill Communications LLC | Invoice #1243067 Services rendered 8/20/11 - 9/9/11 Voided: check issued on 12/31/2011 | 2990-000 | | -257.76 | 460,460.18 |
| 01/06/12 | {14} | FedEx | Deposit refund | 1129-000 | 20,000.00 | | 480,460.18 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,033.96 | 479,426.22 |
| 02/21/12 | {24} | Reed & Prince Manufacturing Corporation | Preference Settlement. Per Order, dkt # 316. | 1141-000 | 6,172.40 | | 485,598.62 |
| 02/28/12 | 115 | Merrill Communications LLC | DataSite infrastructure service. Invoice #1243067 Services rendered 8/20/11 - 9/9/11  per court order docket #295 | 2990-000 | | 257.76 | 485,340.86 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 952.63 | 484,388.23 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 992.72 | 483,395.51 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 957.54 | 482,437.97 |
| 05/02/12 | 116 | Greenberg Traurig, LLP | Professional services rendered 7/12/11 - 2/29/12 per court order docket #317 | | | 96,817.49 | 385,620.48 |
| | | | Atty for Trustee Fees, Paid per Order, Dkt # 317.             $93,284.50 | 3210-000 | | | 385,620.48 |
| | | | Atty for Trustee expenses, Paid per Order, Dkt # 317             $3,532.99 | 3220-000 | | | 385,620.48 |
| 05/02/12 | 117 | Hays Financial Consulting, LLC | Professional services rendered 7/12/11 - 2/29/12 per court order docket #318 | | | 130,183.30 | 255,437.18 |
| | | | Accountant Fees. Per order, Dkt # 318.             $127,141.25 | 3310-000 | | | 255,437.18 |
| | | | Accountant Expenses. Per order, Dkt # 318.             $3,042.05 | 3320-000 | | | 255,437.18 |
| 05/02/12 | 118 | BMC Group Inc | Claims Agent Fees. Professional services rendered 7/12/11 - 2/29/12 per court order docket #319 | 6700-000 | | 17,327.69 | 238,109.49 |
| 05/02/12 | 119 | Chadash Wood Products | §503(b)(9) claim allowed Per court order docket #319. | 6990-000 | | 575.00 | 237,534.49 |
| 05/02/12 | 120 | McKee Button Company Inc | §503(b)(9) claim allowed Per court order docket #319. | 6990-000 | | 357.46 | 237,177.03 |
| 05/02/12 | 121 | Master Tool and Mold Inc | §503(b)(9) claim allowed Per court order docket #319. | 6990-000 | | 618.26 | 236,558.77 |

Page Subtotals: $26,172.40   $249,816.05

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/12 | 122 | Janpak Inc | §503(b)(9) claim allowed Per court order docket #319. | 6990-000 | | 1,631.50 | 234,927.27 |
| 05/02/12 | 123 | Metal Chem Inc | §503(b)(9) claim allowed Per court order docket #319. See also order, docket # 316. | 6990-000 | | 21,807.44 | 213,119.83 |
| 05/03/12 | {24} | IFAI | Preference payment. Per Order, dkt # 316. | 1141-000 | 819.00 | | 213,938.83 |
| 05/11/12 | {25} | GE Capital Commercial Finance | Wire transfer. Settlement pmt. Per Order, dkt # 314. | 1129-000 | 665,000.00 | | 878,938.83 |
| 05/11/12 | {25} | GE Capital Commercial Finance | Wire transfer. Settlement pmt. Per Order, dkt # 314. | 1129-000 | 39,724.24 | | 918,663.07 |
| 05/15/12 | {24} | Lakeside Metals Inc | Preference Settlement. Per Order, dkt # 316. | 1141-000 | 17,620.00 | | 936,283.07 |
| 05/15/12 | 124 | U.S. Trustee | Case #11-21650 Outstanding UST Fees through 7/12/11, per court order docket #314 | 2950-000 | | 32,925.00 | 903,358.07 |
| 05/15/12 | | GSG Fasteners LLC | GSG settlement. Wire Transfer per court order docket #314 | 6990-000 | | 767,000.00 | 136,358.07 |
| 05/16/12 | {24} | Industrial Manufacturing Solutions Inc | Preference Settlement. Per Order, dkt # 316. | 1141-000 | 9,803.19 | | 146,161.26 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 806.12 | 145,355.14 |
| 06/08/12 | {3} | Regions Bank | Refunded bank fees | 1129-000 | 1,091.06 | | 146,446.20 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 290.08 | 146,156.12 |
| 07/27/12 | {24} | Lamcom, Inc. | Settlement - Majestic Power, LTD. Per docket # 330. | 1141-000 | 45,000.00 | | 191,156.12 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 322.53 | 190,833.59 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 404.08 | 190,429.51 |
| 09/12/12 | {14} | Liberty Mutual | Worker's Comp refund | 1129-000 | 34,419.00 | | 224,848.51 |
| 09/24/12 | {24} | Videojet Technologies Inc. | Preference Settlement per docket # 342. | 1141-000 | 4,400.00 | | 229,248.51 |
| 09/26/12 | {26} | State of Michigan | Tax refund | 1224-000 | 470.00 | | 229,718.51 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 400.37 | 229,318.14 |
| 10/03/12 | 125 | General Electric Capital Corporation | Refund of Hong Kong reserve, docket #314 | 2990-000 | | 24,703.50 | 204,614.64 |
| 10/05/12 | {24} | Hubbard-Hall Inc. | Preference settlement per docket # 342. | 1141-000 | 13,898.00 | | 218,512.64 |
| 10/15/12 | {14} | Ally | Funds to Trustee | 1129-000 | 760.94 | | 219,273.58 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 511.46 | 218,762.12 |

Page Subtotals: **$833,005.43** **$850,802.08**

# Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********7066 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/12 | {24} | Fuchs Lubricants Co. | Preference settlement per docket # 346. | 1141-000 | 53,000.00 | | 271,762.12 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 498.96 | 271,263.16 |
| 12/03/12 | 126 | Global SFI Holdings, LLC | Per docket #349 Stopped on 12/19/2012 | 2990-000 | | 21,700.00 | 249,563.16 |
| 12/10/12 | {24} | Central Wire | Preference settlement per docket # 684. | 1141-000 | 17,500.00 | | 267,063.16 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20121213 | 9999-000 | | 284,563.16 | -17,500.00 |
| 12/19/12 | 126 | Global SFI Holdings, LLC | Per docket #349 Stopped: check issued on 12/03/2012 | 2990-000 | | -21,700.00 | 4,200.00 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20130108 | 9999-000 | | 4,200.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 3,157,098.17 | 3,157,098.17 | $0.00 |
| Less: Bank Transfers/CDs | | 323,947.78 | 612,708.44 | |
| **Subtotal** | | **2,833,150.39** | **2,544,389.73** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,833,150.39** | **$2,544,389.73** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 284,563.16 | | 284,563.16 |
| 12/19/12 | {24} | Industrial Scales & Systems | Preference Settlement - payment 1 of 10. Docket # 351. | 1141-000 | 544.95 | | 285,108.11 |
| 12/20/12 | 10127 | Global SFI Holdings LLC | Cost to restore electronically stored data. Paid per docket #348. | 2990-000 | | 20,998.15 | 264,109.96 |
| 12/26/12 | {14} | Communication Finance | Equipment Finance Credit balance. | 1129-000 | 292.50 | | 264,402.46 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.01 | 264,025.45 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,200.00 | | 268,225.45 |
| 01/15/13 | {24} | Industrial Scales & Systems | Preference Settlement - payment 2 of 10. Docket # 351. | 1141-000 | 544.95 | | 268,770.40 |
| 01/23/13 | {24} | ATS Tech Solutions, Inc. | Preference settlement. Per docket # 682. | 1141-000 | 5,200.00 | | 273,970.40 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.46 | 273,510.94 |
| 02/15/13 | {24} | Industrial Scales & Systems | Preference Settlement - payment 3 of 10. Docket # 351. | 1141-000 | 544.95 | | 274,055.89 |
| 02/28/13 | 10128 | GEORGIA DEPT OF REVENUE | FEI#95-3959561  2013 Net Worth Tax Voided on 03/01/2013 | 2820-000 | | 10.00 | 274,045.89 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.60 | 273,650.29 |
| 03/01/13 | 10128 | GEORGIA DEPT OF REVENUE | FEI#95-3959561  2013 Net Worth Tax Voided: check issued on 02/28/2013 | 2820-000 | | -10.00 | 273,660.29 |
| 03/14/13 | {24} | Industrial Scales & Systems | Preference payment.  Per docket # 351. | 1141-000 | 544.95 | | 274,205.24 |
| 03/29/13 | {24} | Georgia Power | Preference payment.  Per docket # 430. | 1141-000 | 117,500.00 | | 391,705.24 |
| 03/29/13 | {24} | Xamax Industries Inc | Preference payment.  Per docket # 361. | 1141-000 | 10,000.00 | | 401,705.24 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.01 | 401,302.23 |
| 04/10/13 | {24} | Met-Chem | Preference payment.  Per docket # 366. | 1141-000 | 9,200.00 | | 410,502.23 |
| 04/12/13 | {24} | Industrial Scales & Systems | Preference payment.  Per docket # 351. | 1141-000 | 544.95 | | 411,047.18 |
| 04/16/13 | {24} | United Healthcare Services, Inc. | Preference payment.  Per docket # 440. | 1141-000 | 10,000.00 | | 421,047.18 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.54 | 420,436.64 |

**Page Subtotals:** $443,680.41    $23,243.77

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/13 | {24} | Merrill Communications LLC | Preference payment.  Per docket # 458. | 1141-000 | 6,500.00 | | 426,936.64 |
| 05/03/13 | {24} | Chem-Aqua | Preference payment.  Per docket # 454. | 1141-000 | 4,760.78 | | 431,697.42 |
| 05/06/13 | {24} | Chromaflo | Preference payment.  Per docket # 455. | 1141-000 | 3,000.00 | | 434,697.42 |
| 05/06/13 | {24} | United of Omaha Life Insurance Company | Preference payment.  Per docket # 428. | 1141-000 | 4,125.00 | | 438,822.42 |
| 05/06/13 | {24} | ThyssenKrupp Materials NA | Preference payment.  Per docket # 444. | 1141-000 | 30,000.00 | | 468,822.42 |
| 05/06/13 | {24} | Waste Management | Preference payment.  Per docket # 431. | 1141-000 | 30,000.00 | | 498,822.42 |
| 05/10/13 | {24} | Industrial Scales & Systems | Preference payment.  Per docket # 351. | 1141-000 | 544.95 | | 499,367.37 |
| 05/16/13 | {24} | Gibbs Wire & Steel Co. Inc. | Preference payment Per Docket # 477. | 1141-000 | 1,000.00 | | 500,367.37 |
| 05/16/13 | {27} | Insurance Brokerage Settlement | Insurance brokerage settlement | 1290-000 | 506.97 | | 500,874.34 |
| 05/16/13 | {14} | UMR, Inc. | Refund of a duplicate pre-petition insurance payment. | 1129-000 | 14,978.03 | | 515,852.37 |
| 05/21/13 | {24} | EQ Industrial Services, Inc. | Preference payment Per Docket # 468. | 1141-000 | 2,500.00 | | 518,352.37 |
| 05/29/13 | {24} | The Hartford | Preference payment.  Per docket # 443. | 1141-000 | 2,000.00 | | 520,352.37 |
| 05/29/13 | {24} | Superior Vision Services, Inc. | Preference payment see docket # 686. | 1141-000 | 2,000.00 | | 522,352.37 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 726.03 | 521,626.34 |
| 06/04/13 | 10129 | GEORGIA DEPT OF REVENUE | Net worth tax Voided on 06/05/2013 | 2820-000 | | 10.00 | 521,616.34 |
| 06/05/13 | {24} | DeLong Equipment Company | Preference payment Per Docket # 476. | 1141-000 | 3,000.00 | | 524,616.34 |
| 06/05/13 | {24} | Elgiloy Specialty Metals | Preference payment per docket # 453. Adversary against Combined Metals of Chicago, LLC | 1141-000 | 6,971.39 | | 531,587.73 |
| 06/05/13 | 10129 | GEORGIA DEPT OF REVENUE | Net worth tax Voided: check issued on 06/04/2013 | 2820-000 | | -10.00 | 531,597.73 |
| 06/14/13 | {24} | UL LLC | Preference payment. Per docket # 448. | 1141-000 | 8,350.00 | | 539,947.73 |
| 06/17/13 | {24} | Industrial Scales & Systems | Preference payment.  Per docket # 351. | 1141-000 | 544.95 | | 540,492.68 |
| 06/18/13 | 10130 | Greenberg Traurig, LLP | Professional services rendered 3/1/12 - 4/30/13 per court order docket #449. | | | 152,379.25 | 388,113.43 |
| | | | Attorney Fees. Paid per Order, Dkt | 3210-000 | | | 388,113.43 |

| | | | | | Page Subtotals: | $120,782.07 | $153,105.28 |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 449. $151,004.00 | | | | |
| | | | Attorney Expenses. Paid per Order, Dkt # 449. $1,375.25 | 3220-000 | | | 388,113.43 |
| 06/18/13 | 10131 | Hays Financial Consulting, LLC | Professional services rendered 3/1/12 - 4/30/13 per court order docket #450. | | | 143,583.60 | 244,529.83 |
| | | | Accountant Fees. Paid per Order, Dkt # 550. $141,843.50 | 3310-000 | | | 244,529.83 |
| | | | Accountant Expenses. Paid per Order, Dkt # 550. $1,740.10 | 3320-000 | | | 244,529.83 |
| 06/19/13 | {24} | Uline | Preference payment Per Docket # 479. | 1141-000 | 2,000.00 | | 246,529.83 |
| 06/21/13 | {24} | TCF Equipment Finance Inc | Preference payment per docket # 457. | 1141-000 | 1,785.00 | | 248,314.83 |
| 06/24/13 | {24} | TCF Equipment Finance, Inc. | Preference payment. See reversal. | 1141-000 | 1,785.00 | | 250,099.83 |
| 06/24/13 | {26} | Commonwealth of Kentucky | Tax refund | 1224-000 | 601.00 | | 250,700.83 |
| 06/24/13 | {24} | TCF Equipment Finance Inc | Reverse deposit of 6/24/13 | 1141-000 | -1,785.00 | | 248,915.83 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 616.69 | 248,299.14 |
| 07/01/13 | {24} | Pivot Precision | Preference demand amount paid in full. Resolve adversary # 13-02078. | 1141-000 | 7,914.16 | | 256,213.30 |
| 07/03/13 | {24} | Harcros Chemicals Inc. | Preference payment.  Per docket # 454. | 1141-000 | 15,629.00 | | 271,842.30 |
| 07/10/13 | {24} | Oxford General Industries, Inc. | Preference payment. Paid per Order, Dkt # 520. | 1141-000 | 1,500.00 | | 273,342.30 |
| 07/10/13 | {24} | YRC Worldwide, Inc. | Preference payment. Per docket #459. USF Holland adversary. | 1141-000 | 750.00 | | 274,092.30 |
| 07/12/13 | {24} | Industrial Scales & Systems | Preference payment.  Per docket # 351. | 1141-000 | 544.95 | | 274,637.25 |
| 07/19/13 | {14} | GE Capital | Refund on Account | 1129-000 | 23.00 | | 274,660.25 |
| 07/23/13 | {26} | Georgia Department of Revenue | Tax Refund | 1224-000 | 455.56 | | 275,115.81 |
| 07/30/13 | {24} | FedEx | Preference payment Per Docket # 462. | 1141-000 | 16,733.86 | | 291,849.67 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 423.80 | 291,425.87 |
| 08/06/13 | {28} | Commonwealth of Virginia | unclaimed property | 1229-000 | 7,399.61 | | 298,825.48 |

**Page Subtotals:** **$55,336.14** **$144,624.09**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/13 | {24} | Industrial Scales & Systems | Preference payment - Per docket # 351. | 1141-000 | 544.95 | | 299,370.43 |
| 08/14/13 | {24} | John S. James Co. | Preference payment Per Docket # 469. | 1141-000 | 1,737.00 | | 301,107.43 |
| 08/27/13 | {24} | Janpak | Preference payment Per Docket # 472. | 1141-000 | 37,500.00 | | 338,607.43 |
| 08/30/13 | {24} | MacDermid Inc | Preference payment Per Docket # 470. | 1141-000 | 3,500.00 | | 342,107.43 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.79 | 341,675.64 |
| 09/04/13 | {24} | Worthington Industries Inc | Precision Sepcialty Metals Preference payment. Docket # 495. | 1141-000 | 18,000.00 | | 359,675.64 |
| 09/09/13 | {24} | Engineered Systems Inc | Preference payment - Per docket # 467. | 1141-000 | 13,000.00 | | 372,675.64 |
| 09/16/13 | {24} | Industrial Scales & Systems | Preference payment - Per docket # 351 | 1141-000 | 544.95 | | 373,220.59 |
| 09/23/13 | 10132 | Stites & Harbison, PLLC | Professional services rendered, court order docket #473 | | | 29,462.59 | 343,758.00 |
| | | | Attorney Fees. Paid per Order, Dkt # 473.                   $29,037.50 | 3210-000 | | | 343,758.00 |
| | | | Attorney Expenses. Paid per Order, Dkt # 473.                   $425.09 | 3220-000 | | | 343,758.00 |
| 09/30/13 | 10133 | Mitchell R Setzer | Services rendered 8/21/12 - 1/23/13 per court order docket #480 | 3731-000 | | 2,575.00 | 341,183.00 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 505.13 | 340,677.87 |
| 10/01/13 | {24} | Prime Leather Finishes Co | Preference payment Per Docket # 482. | 1141-000 | 6,500.00 | | 347,177.87 |
| 10/04/13 | {24} | Vaughn A Sexton Jr | Preference payment #1 of 4. Per Docket # 505. | 1141-000 | 937.50 | | 348,115.37 |
| 10/04/13 | {24} | Elco Sintered Alloys Co Inc | Preference demand amount paid in full. Resolve adversary # 13-02045. | 1141-000 | 17,097.73 | | 365,213.10 |
| 10/23/13 | {24} | Tollman Spring Co., Inc. | Preference demand amount paid in full. Resolve adversary # 13-02060. | 1141-000 | 9,342.54 | | 374,555.64 |
| 10/30/13 | {24} | Vaughn A Sexton Jr | Preference payment #2 of 4. Per Docket # 505. | 1141-000 | 937.50 | | 375,493.14 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 577.03 | 374,916.11 |
| 11/12/13 | {24} | Elco Sintered Alloys Co. Inc. | Preference demand amount paid in full. Resolve adversary # 13- | 1141-000 | 17,097.73 | | 392,013.84 |
| | | | **Page Subtotals:** | | **$126,739.90** | **$33,551.54** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 02045. | | | | |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 514.78 | 391,499.06 |
| 12/12/13 | {24} | Stoutheart Corporation | Preference payment. Docket # 507. | 1141-000 | 15,000.00 | | 406,499.06 |
| 12/12/13 | {24} | Marsh | Preference payment. Docket # 518. | 1141-000 | 1,250.00 | | 407,749.06 |
| 12/17/13 | 10134 | Greenberg Traurig, LLP | Professional services rendered 5/1/13 - 10/31/13 by court order docket #497 | | | 80,499.92 | 327,249.14 |
| | | | Attorney Fees. Paid per order, Dkt # 497.  $78,277.50 | 3210-000 | | | 327,249.14 |
| | | | Attorney Expenses. Paid per order, Dkt # 497.  $2,222.42 | 3220-000 | | | 327,249.14 |
| 12/30/13 | {24} | Vaughn A Sexton Jr | Preference payment #3 of 4. Per Docket # 505. | 1141-000 | 937.50 | | 328,186.64 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.30 | 327,603.34 |
| 01/07/14 | {24} | Steinfeld & Steinfeld, PC | Master Tool Mold preference payment. Docket # 501. | 1141-000 | 5,000.00 | | 332,603.34 |
| 01/07/14 | {24} | King Supply, Inc. | Preference payment - Per docket # 513. | 1141-000 | 21,000.00 | | 353,603.34 |
| 01/07/14 | {24} | Vaughn A Sexton Jr | Preference payment #4 of 4. Per Docket # 505. | 1141-000 | 937.50 | | 354,540.84 |
| 01/07/14 | {24} | Elco Sintered Alloys Co. Inc. | Preference demand amount paid in full. Resolve adversary # 13-02045. | 1141-000 | 17,097.74 | | 371,638.58 |
| 01/07/14 | 10135 | S. Gregory Hays | First interim fee app per courft order docket #499 | | | 88,732.52 | 282,906.06 |
| | | | Trustee Commission. Paid per order, Dkt # 499.  $88,174.00 | 2100-000 | | | 282,906.06 |
| | | | Trustee Expenses. Paid per order, Dkt # 499.  $558.52 | 2200-000 | | | 282,906.06 |
| 01/07/14 | 10136 | Hays Financial Consulting, LLC | Third interim fee app per court order docket #500 | | | 21,194.90 | 261,711.16 |
| | | | Accountant Fees. Paid per order, Dkt # 500.  $21,091.00 | 3310-000 | | | 261,711.16 |
| | | | Accountant Expenses. Paid per order, Dkt # 500. | 3320-000 | | | 261,711.16 |

| | | | **Page Subtotals:** | | **$61,222.74** | **$191,525.42** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $103.90 | | | | |
| 01/21/14 | {24} | Micron Products Inc. | Preference payment - Per docket # 513. | 1141-000 | 7,500.00 | | 269,211.16 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.76 | 268,788.40 |
| 02/07/14 | {24} | MFM Properties, LLC | Preference payment - Per docket # 508. | 1141-000 | 7,000.00 | | 275,788.40 |
| 02/14/14 | {24} | Mihlfeld & Associates, Inc. | Preference payment - Per docket # 513. | 1141-000 | 15,000.00 | | 290,788.40 |
| 02/21/14 | {24} | Sugarloaf Partners LLC | Preference payment Per Docket # 504. | 1141-000 | 26,000.00 | | 316,788.40 |
| 02/26/14 | {24} | Long & Associates | Preference claim settlement approved notice (Dkt#683). | 1141-000 | 500.00 | | 317,288.40 |
| 02/28/14 | {24} | Duplicating Products, Inc. | Preference payment - Per docket # 511. | 1141-000 | 1,500.00 | | 318,788.40 |
| 02/28/14 | {24} | Albatek Industrial Coatings, Inc. | Preference claim settlement approved per Order (Dkt #339) and notice (Dkt#517). | 1141-000 | 4,500.00 | | 323,288.40 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.05 | 322,909.35 |
| 03/04/14 | {24} | The Waterbury Plating Company | Preference payment - Per docket # 512. | 1141-000 | 3,000.00 | | 325,909.35 |
| 03/18/14 | {27} | Insurance Brokerage Settlement, c/o Rust Consulting, Inc. | Insurance settlement | 1290-000 | 39.64 | | 325,948.99 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.79 | 325,498.20 |
| 04/01/14 | {24} | Long & Associates | Preference claim settlement approved notice (Dkt#683). | 1141-000 | 500.00 | | 325,998.20 |
| 04/22/14 | {24} | Net Global, Inc. | Preference payment per docket # 519. New England Trading Global. | 1141-000 | 7,655.50 | | 333,653.70 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.30 | 333,151.40 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.19 | 332,672.21 |
| 06/23/14 | {24} | Aurubis Buffalo, Inc. | Preference claim settlement approved per Order, Dkt #529. | 1141-000 | 190,000.00 | | 522,672.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.98 | 522,173.23 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 826.22 | 521,347.01 |
| 08/22/14 | {24} | Long & Associates | Preference claim settlement approved notice (Dkt#683). | 1141-000 | 1,500.00 | | 522,847.01 |
| 08/27/14 | {24} | Nathan Trotter & Co. Inc. | Preference claim settlement | 1141-000 | 5,000.00 | | 527,847.01 |

**Page Subtotals:** $269,695.14 $3,559.29

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | approved per Order, Dkt #530. | | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 725.17 | 527,121.84 |
| 09/30/14 | {27} | Insurance Brokerage Settlement | Insurance settlement | 1290-000 | 140.55 | | 527,262.39 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 808.73 | 526,453.66 |
| 10/09/14 | {24} | Wilheit Packaging LLC | Preference claim settlement approved per Order (Dkt #339) and notice (Dkt#537). | 1141-000 | 1,000.00 | | 527,453.66 |
| 10/31/14 | 10137 | Mitchell R Setzer | Services rendered 7/22/14 - 10/6/14 per court order docket #480 Stopped on 12/10/2014 | 2990-000 | | 437.50 | 527,016.16 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 783.46 | 526,232.70 |
| 11/03/14 | {24} | Midway Electric Inc | Preference claim settlement approved per Order (Dkt #339) and notice (Dkt#536). | 1141-000 | 1,000.00 | | 527,232.70 |
| 11/03/14 | {24} | H&M Machine & Tooling Inc | Preference claim settlement approved per Order (Dkt #339) and notice (Dkt#535). | 1141-000 | 4,000.00 | | 531,232.70 |
| 11/03/14 | {24} | Aetna inc | Preference claim settlement approved per Order, Dkt #531. | 1141-000 | 95,000.00 | | 626,232.70 |
| 11/06/14 | {24} | 24 Seven Inc | Preference claim settlement approved per Order (Dkt #339) and notice (Dkt#540). | 1141-000 | 10,500.00 | | 636,732.70 |
| 11/06/14 | {24} | Isenberg & Hewitt PC | Wheeler Industrial Corp. Preference claim settlement approved per Order, Dkt #547. Payment #1 of 6. | 1141-000 | 2,000.00 | | 638,732.70 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 802.24 | 637,930.46 |
| 12/04/14 | 10138 | Hays Financial Consulting, LLC | Professional services rendered 11/13 - 10/31/14 per order docket #546 | | | 33,223.03 | 604,707.43 |
| | | | Accountants Fees. Paid per order, Dkt # 546.           $32,744.00 | 3310-000 | | | 604,707.43 |
| | | | Accountants Expenses. Paid per order, Dkt # 546.           $479.03 | 3320-000 | | | 604,707.43 |
| 12/04/14 | 10139 | S. Gregory Hays | Professional services rendered 11/1/13 - 10/31/14 per order docket #545 Voided on 12/04/2014 | 2100-000 | | 92,827.22 | 511,880.21 |
| 12/04/14 | 10139 | S. Gregory Hays | Professional services rendered 11/1/13 - 10/31/14 per order docket #545 | 2100-000 | | -92,827.22 | 604,707.43 |

|  | Page Subtotals: | $113,640.55 | $36,780.13 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)            ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided: check issued on 12/04/2014 | | | | |
| 12/04/14 | 10140 | Greenberg Traurig, LLP | Professional services rendered 11/1/13 - 10/31/14 per order docket #545 Stopped on 12/05/2014 | 3210-000 | | 92,827.22 | 511,880.21 |
| 12/05/14 | 10140 | Greenberg Traurig, LLP | Professional services rendered 11/1/13 - 10/31/14 per order docket #545 Stopped: check issued on 12/04/2014 | 3210-000 | | -92,827.22 | 604,707.43 |
| 12/05/14 | 10141 | Greenberg Traurig, LLP | Professional services rendered 11/1/13 - 10/31/14 per order docket #545 | 3210-000 | | 92,827.22 | 511,880.21 |
| | | | Attorney Fees. Paid per order, Dkt # 545.                    $89,255.00 | 3210-000 | | | 511,880.21 |
| | | | Attorney Expenses. Paid per order, Dkt # 545.                    $3,572.22 | 3220-000 | | | 511,880.21 |
| 12/10/14 | {24} | Erickson Metals Corp | Preference claim settlement approved per Order, Dkt #548. | 1141-000 | 11,000.00 | | 522,880.21 |
| 12/10/14 | {24} | Wheeler Industrial Corp | Preference claim settlement approved per Order, Dkt #547. Payment #2 of 6. | 1141-000 | 2,000.00 | | 524,880.21 |
| 12/10/14 | 10137 | Mitchell R Setzer | Services rendered 7/22/14 - 10/6/14 per court order docket #480 Stopped: check issued on 10/31/2014 | 2990-000 | | -437.50 | 525,317.71 |
| 12/20/14 | 10142 | Mitchell R Setzer | Services rendered 7/22/14 - 10/6/14 per court order docket #561 , replacing check # 10137 | 3731-000 | | 437.50 | 524,880.21 |
| 12/30/14 | {24} | Wheeler Industrial Corporation | Preference claim settlement approved per Order, Dkt #547. Payment #3 of 6. | 1141-000 | 2,000.00 | | 526,880.21 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 918.57 | 525,961.64 |
| 01/28/15 | {24} | Wheeler Industrial Corp | Preference claim settlement approved per Order, Dkt #547. Payment #4 of 6. | 1141-000 | 2,000.00 | | 527,961.64 |
| 01/28/15 | {24} | Greenberg Traurig | Windstream Communications Preference Settlement (Adversary # 13-68447). Proceeds from Greenbert Traurig trust account. See docket # 687. | 1141-000 | 7,500.00 | | 535,461.64 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 757.60 | 534,704.04 |
| 02/03/15 | {24} | Sanders Ranch & Skilling PC | Tri-County Machinery preference claim settlement per Docket #623. | 1141-000 | 1,000.00 | | 535,704.04 |

| | | | Page Subtotals: | | $25,500.00 | $94,503.39 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/15 | {24} | Wheeler Industrial Corporation | Preference claim settlement approved per Order, Dkt #547. Payment #5 of 6. | 1141-000 | 2,000.00 | | 537,704.04 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 719.56 | 536,984.48 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 823.86 | 536,160.62 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 771.18 | 535,389.44 |
| 05/12/15 | {24} | Wheeler Industrial Corporation | Preference claim settlement approved per Order, Dkt #547. Payment #6 of 6. | 1141-000 | 2,000.00 | | 537,389.44 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 745.84 | 536,643.60 |
| 06/08/15 | {24} | Ulbrich Stainless Steel | Preference claim settlement approved per Order, Dkt #620. | 1141-000 | 50,000.00 | | 586,643.60 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 873.68 | 585,769.92 |
| 07/31/15 | {24} | Hays Potter & Martin LLP for Ulbrich of Illinois | Preference payment - final payment of $150,000.00 settlement. Order - Dkt # 620. | 1141-000 | 100,000.00 | | 685,769.92 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 870.62 | 684,899.30 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 937.90 | 683,961.40 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,049.45 | 682,911.95 |
| 10/08/15 | 10143 | Mitchell R. Setzer | Per court order docket #624 | 3731-000 | | 2,306.25 | 680,605.70 |
| 10/21/15 | {14} | GSG Fasteners LLC dba Scovill Fasteners | Returned premium for a 2009-2010 cancelled bond from Mercer Health | 1129-000 | 1,335.00 | | 681,940.70 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 982.78 | 680,957.92 |
| 11/09/15 | {24} | Resolve Environmental Engineering inc | Settlement of adversary # 13-02079. See doc. no. 685. | 1141-000 | 2,000.00 | | 682,957.92 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 948.86 | 682,009.06 |
| 12/16/15 | 10144 | Greenberg Traurig LLP | Per court order docket #630 Voided on 12/16/2015 | 3210-000 | | 77,400.75 | 604,608.31 |
| 12/16/15 | 10144 | Greenberg Traurig LLP | Per court order docket #630 Voided: check issued on 12/16/2015 | 3210-000 | | -77,400.75 | 682,009.06 |
| 12/16/15 | 10145 | Greenberg Traurig LLP | Per court order docket #630 | 3210-000 | | 77,400.75 | 604,608.31 |
| | | | Attorney Expenses. Per court order docket # 630 | 3220-000 | | | 604,608.31 |
| | | | **Page Subtotals:** | | **$157,335.00** | **$88,430.73** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,868.75 | | | | |
| | | | Attorney Fees. Per court order docket # 630  $74,532.00 | 3210-000 | | | 604,608.31 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,027.20 | 603,581.11 |
| 01/04/16 | 10146 | Hays Financial Consulting, LLC | Per DE #632 Period 11/01/14 through 10/31/15 Fees $16,782.00 Expenses $332.23 | | | 17,114.23 | 586,466.88 |
| | | | Per DE 632 Period 11/01/14 through 10/31/15  $16,782.00 | 3310-000 | | | 586,466.88 |
| | | | Per DE 632 Period 11/01/14 through 10/31/15  $332.23 | 3320-000 | | | 586,466.88 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 819.82 | 585,647.06 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 812.06 | 584,835.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 922.90 | 583,912.10 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 809.65 | 583,102.45 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 808.53 | 582,293.92 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 918.89 | 581,375.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 806.13 | 580,568.90 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 916.06 | 579,652.84 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 831.46 | 578,821.38 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 802.59 | 578,018.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 884.47 | 577,134.32 |
| 12/14/16 | 10147 | Morris, Manning & Martin LLP | Attorney fees and expenses per Order, Dkt # 670 | | | 14,517.75 | 562,616.57 |
| | | | Attorney fees per Order, Dkt # 670  $14,505.50 | 3210-000 | | | 562,616.57 |
| | | | Attorney expenses per Order, Dkt # 670 | 3220-000 | | | 562,616.57 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | | **$0.00** | **$41,991.74** |

**Form 2**

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $12.25 | | | | |
| 12/14/16 | 10148 | Greenberg Traurig, LLP | Attorney fees and expenses per Order, Dkt # 669. | | | 41,997.97 | 520,618.60 |
| | | | Attorney fees per Order, Dkt # 669. $40,683.00 | 3210-000 | | | 520,618.60 |
| | | | Attorney expenses per Order, Dkt # 669. $1,314.97 | 3220-000 | | | 520,618.60 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 788.01 | 519,830.59 |
| 01/03/17 | {24} | Select Staffing | Settlement of avoidance action # 13-02044. Docket # 665. | 1141-000 | 9,500.00 | | 529,330.59 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 809.70 | 528,520.89 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 709.52 | 527,811.37 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 784.48 | 527,026.89 |
| 12/11/17 | 10149 | S. Gregory Hays | Trustee commission and expenses awarded per Order, Doc. No. 695. | | | 58,868.77 | 468,158.12 |
| | | | Trustee commission awarded per Order, Doc. No. 695. $52,910.65 | 2100-000 | | | 468,158.12 |
| | | | Trustee expenses awarded per Order, Doc. No. 695. $5,958.12 | 2200-000 | | | 468,158.12 |
| 12/11/17 | 10150 | Hays Financial Consulting, LLC | Accountant fees awarded per Order, Doc. No. 695. | 3310-000 | | 21,889.00 | 446,269.12 |
| 12/11/17 | 10151 | Hays Financial Consulting, LLC | Accountant expenses awarded per Order, Doc. No. 695. | 3320-000 | | 260.97 | 446,008.15 |
| 12/11/17 | 10152 | Greenberg Traurig, LLP | Attorney fees awarded per Order, Doc. No. 695. | 3210-000 | | 19,843.50 | 426,164.65 |
| 12/11/17 | 10153 | Greenberg Traurig, LLP | Attorney expenses awarded per Order, Doc. No. 695. | 3220-000 | | 131.28 | 426,033.37 |
| 12/11/17 | 10154 | Clerk, United States Bankruptcy Court | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 2700-000 | | 17,287.00 | 408,746.37 |
| 12/11/17 | 10155 | Greenberg Traurig, LLP | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6700-140 | | 57,741.51 | 351,004.86 |
| 12/11/17 | 10156 | Texas Comptroller of Public Accounts | Final Distribution. Paid per TFR (Dkt No. | 6820-000 | | 2,867.81 | 348,137.05 |

| | | | | | Page Subtotals: | $9,500.00 | $223,979.52 |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 693) | | | | |
| 12/11/17 | 10157 | Shields, Thomas A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6990-000 | | 790.00 | 347,347.05 |
| 12/11/17 | 10158 | Anderson, Madeleine T | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 6990-000 | | 362.70 | 346,984.35 |
| 12/11/17 | 10159 | DeBlasio, Carmen | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 6990-000 | | 302.02 | 346,682.33 |
| 12/11/17 | 10160 | AuCoin, Tena M | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6990-000 | | 395.00 | 346,287.33 |
| 12/11/17 | 10161 | Lovelace, Eula C. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6990-000 | | 395.00 | 345,892.33 |
| 12/11/17 | 10162 | Mango, Paulette A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 6990-000 | | 395.00 | 345,497.33 |
| 12/11/17 | 10163 | State of Connecticut | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 300.00 | 345,197.33 |
| 12/11/17 | 10164 | United States Plastic Corp | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6990-000 | | 53.64 | 345,143.69 |
| 12/11/17 | 10165 | Ray Camp Company | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6990-000 | | 264.96 | 344,878.73 |
| 12/11/17 | 10166 | Greenville County Tax Collect | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 6820-000 | | 36.40 | 344,842.33 |
| 12/11/17 | 10167 | Franklin County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 44.00 | 344,798.33 |
| 12/11/17 | 10168 | Indiana Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 1,667.38 | 343,130.95 |
| 12/11/17 | 10169 | Iredell County Tax Collector | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 72.21 | 343,058.74 |
| | | | **Page Subtotals:** | | $0.00 | $5,078.31 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10170 | Wake County Revenue Department | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 293.07 | 342,765.67 |
| 12/11/17 | 10171 | GEORGIA DEPARTMENT OF REVENUE | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6820-000 | | 13,508.28 | 329,257.39 |
| 12/11/17 | 10172 | BMC Group | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 6700-000 | | 62,540.77 | 266,716.62 |
| 12/11/17 | 10173 | Mississippi Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 1,439.30 | 265,277.32 |
| 12/11/17 | 10174 | Oklahoma Tax Commission | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 299.42 | 264,977.90 |
| 12/11/17 | 10175 | Commonwealth of Massachusetts | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 2,247.28 | 262,730.62 |
| 12/11/17 | 10176 | State of Louisiana | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 915.27 | 261,815.35 |
| 12/11/17 | 10177 | McLennan County | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 5800-000 | | 32.86 | 261,782.49 |
| 12/11/17 | 10178 | Michigan Department of Treasury | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 6,196.36 | 255,586.13 |
| 12/11/17 | 10179 | Mississippi Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 151.50 | 255,434.63 |
| 12/11/17 | 10180 | Mississippi Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 150.00 | 255,284.63 |
| 12/11/17 | 10181 | Texas Comptroller of Public Accounts | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 5,565.89 | 249,718.74 |
| 12/11/17 | 10182 | Virginia Department of Taxation | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 2,582.25 | 247,136.49 |
| 12/11/17 | 10183 | City and County of Denver/Treasury | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 232.00 | 246,904.49 |
| 12/11/17 | 10184 | FLORIDA DEPARTMENT OF REVENUE | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 1,186.11 | 245,718.38 |
| 12/11/17 | 10185 | S.C. Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 5,795.68 | 239,922.70 |

|  | | | Page Subtotals: | | $0.00 | $103,136.04 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10186 | Fountain County Treasurer | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 374.19 | 239,548.51 |
| 12/11/17 | 10187 | Collector of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 24.59 | 239,523.92 |
| 12/11/17 | 10188 | Revenue Comm Tallapoosa County | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 183.50 | 239,340.42 |
| 12/11/17 | 10189 | NY State Dept of Taxation and Finance | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 5800-000 | | 1,179.91 | 238,160.51 |
| 12/11/17 | 10190 | White County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 5800-000 | | 54.00 | 238,106.51 |
| 12/11/17 | 10191 | Mississippi Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 150.00 | 237,956.51 |
| 12/11/17 | 10192 | GEORGIA DEPARTMENT OF REVENUE | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 24,840.00 | 213,116.51 |
| 12/11/17 | 10193 | Jefferson County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 87.00 | 213,029.51 |
| 12/11/17 | 10194 | Jefferson County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 338.00 | 212,691.51 |
| 12/11/17 | 10195 | Jefferson County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 38.00 | 212,653.51 |
| 12/11/17 | 10196 | Nebraska Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 474.25 | 212,179.26 |
| 12/11/17 | 10197 | Union County | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 5.51 | 212,173.75 |
| 12/11/17 | 10198 | Franchise Tax Board | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 825.32 | 211,348.43 |
| 12/11/17 | 10199 | Gwinnett County Tax Comm. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 379.51 | 210,968.92 |
| 12/11/17 | 10200 | State Board of Equalization | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 2,366.63 | 208,602.29 |

**Page Subtotals:**  $0.00   $31,320.41

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  22

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10201 | Vermont Department of Taxes | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 506.00 | 208,096.29 |
| 12/11/17 | 10202 | Tishomingo County Tax Collect | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 326.66 | 207,769.63 |
| 12/11/17 | 10203 | Lafayette County Tax Collector | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 62.17 | 207,707.46 |
| 12/11/17 | 10204 | New York State Department of Taxation | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 2,122.56 | 205,584.90 |
| 12/11/17 | 10205 | Henry County Tax Comm. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 236.34 | 205,348.56 |
| 12/11/17 | 10206 | Tennessee Department of Revenue | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 5800-000 | | 59.80 | 205,288.76 |
| 12/11/17 | 10207 | Automated Packaging Systems Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 12.70 | 205,276.06 |
| 12/11/17 | 10208 | Majestic Power GZ Ltd | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped and replaced by check # 10276. Stopped on 01/23/2018 | 7100-000 | | 9,835.35 | 195,440.71 |
| 12/11/17 | 10209 | Los Angeles County Treasurer and | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 77.96 | 195,362.75 |
| 12/11/17 | 10210 | Wells Fargo Equipment Finance | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 115.75 | 195,247.00 |
| 12/11/17 | 10211 | De Lage Landen Financial Svc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 119.30 | 195,127.70 |
| 12/11/17 | 10212 | CIT Technology Financing Services Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 59.14 | 195,068.56 |
| 12/11/17 | 10213 | Fedex Freight Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 100.29 | 194,968.27 |
| 12/11/17 | 10214 | Fisher Scientific Co LLC | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 24.25 | 194,944.02 |
| 12/11/17 | 10215 | Industrial Scales and Systems Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 9.54 | 194,934.48 |
| | | | **Page Subtotals:** | | **$0.00** | **$13,667.81** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 23

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10216 | Canon Financial Services Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 601.29 | 194,333.19 |
| 12/11/17 | 10217 | BDO USA LLP | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 523.82 | 193,809.37 |
| 12/11/17 | 10218 | Womble Carlyle Sandridge Rice | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 719.31 | 193,090.06 |
| 12/11/17 | 10219 | National Standards Authority | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 26.21 | 193,063.85 |
| 12/11/17 | 10220 | Letourneau, Norman | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 23.17 | 193,040.68 |
| 12/11/17 | 10221 | United Parcel Service Freight | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 462.08 | 192,578.60 |
| 12/11/17 | 10222 | United Parcel Service Freight | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 154.77 | 192,423.83 |
| 12/11/17 | 10223 | GBC Metals LLC DBA Olin Brass | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 20,925.96 | 171,497.87 |
| 12/11/17 | 10224 | NEC Financial Services, LLC | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 709.69 | 170,788.18 |
| 12/11/17 | 10225 | Fedex Techconnect | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 227.80 | 170,560.38 |
| 12/11/17 | 10226 | OSG-Sterling Die Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 5.86 | 170,554.52 |
| 12/11/17 | 10227 | Master Tool and Mold Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 1,069.58 | 169,484.94 |
| 12/11/17 | 10228 | US Bank NA dba US Bank Equipment Finance | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 190.60 | 169,294.34 |
| 12/11/17 | 10229 | Virginia Department of Taxation | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 12.61 | 169,281.73 |
| 12/11/17 | 10230 | Janpak Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 852.68 | 168,429.05 |
| 12/11/17 | 10231 | Sugarloaf Partners, LLC | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 718.56 | 167,710.49 |
| | | | **Page Subtotals:** | | $0.00 | $27,223.99 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 24

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10232 | Hill, Donald E. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 92.69 | 167,617.80 |
| 12/11/17 | 10233 | Peach State Fire Inc. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 16.09 | 167,601.71 |
| 12/11/17 | 10234 | Wall, Lois H | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 55.17 | 167,546.54 |
| 12/11/17 | 10235 | Cleveland, Kenneth | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 264.82 | 167,281.72 |
| 12/11/17 | 10236 | Davino, Charles V | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 110.34 | 167,171.38 |
| 12/11/17 | 10237 | BDO Dunwoody | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 107.41 | 167,063.97 |
| 12/11/17 | 10238 | Georgia Power Company | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 1,370.86 | 165,693.11 |
| 12/11/17 | 10239 | Momar Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 15.98 | 165,677.13 |
| 12/11/17 | 10240 | Allen, Pearl H | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 55.17 | 165,621.96 |
| 12/11/17 | 10241 | Tri-State Tubular Rivet Co. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 25.77 | 165,596.19 |
| 12/11/17 | 10242 | Habersham Hospital | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 42.63 | 165,553.56 |
| 12/11/17 | 10243 | Bochicchio, Helen | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 9.69 | 165,543.87 |
| 12/11/17 | 10244 | Laser SOS USA Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 5.71 | 165,538.16 |
| 12/11/17 | 10245 | Allen, Claude | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 79.45 | 165,458.71 |
| | | | **Page Subtotals:** | | **$0.00** | **$2,251.78** | |

## Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10246 | Lab Safety Supply | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 5.17 | 165,453.54 |
| 12/11/17 | 10247 | Dziura, Walter | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 176.55 | 165,276.99 |
| 12/11/17 | 10248 | Utility Service Group, Inc. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 487.23 | 164,789.76 |
| 12/11/17 | 10249 | Jurewicz, Bertha P | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 8.00 | 164,781.76 |
| 12/11/17 | 10250 | Zubik, Daniel | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 8.72 | 164,773.04 |
| 12/11/17 | 10251 | Collins, Dorothy M | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 55.17 | 164,717.87 |
| 12/11/17 | 10252 | Frates, Alice | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 14.76 | 164,703.11 |
| 12/11/17 | 10253 | Micron Products, Inc. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 132.37 | 164,570.74 |
| 12/11/17 | 10254 | Sedlak, Edward | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 44.14 | 164,526.60 |
| 12/11/17 | 10255 | Feltz, Robert W | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 115.65 | 164,410.95 |
| 12/11/17 | 10256 | Boucher, Donald | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 26.48 | 164,384.47 |
| 12/11/17 | 10257 | Boucher, Donald | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 7.11 | 164,377.36 |
| 12/11/17 | 10258 | Boucher, Donald | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 224.92 | 164,152.44 |
| 12/11/17 | 10259 | Distasi, Joseph | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 44.14 | 164,108.30 |
| 12/11/17 | 10260 | Duplicating Products, Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 26.38 | 164,081.92 |
| 12/11/17 | 10261 | ALLTECK GmbH | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 190.11 | 163,891.81 |

| | | Page Subtotals: | | | $0.00 | $1,566.90 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 26

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10262 | Ashworth, Kenneth A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 23.17 | 163,868.64 |
| 12/11/17 | 10263 | Hinds County Tax Collector | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 10.71 | 163,857.93 |
| 12/11/17 | 10264 | Boucher, Donald A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 23.17 | 163,834.76 |
| 12/11/17 | 10265 | Boucher, Roland A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 23.17 | 163,811.59 |
| 12/11/17 | 10266 | Clerk of the U.S. Bankruptcy Court | Combined small dividends. Check stopped. Replaced by Check # 10279. Stopped on 03/23/2018 | | | 26.41 | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $1.03 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $0.52 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $4.79 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $0.64 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $4.47 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $3.92 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $3.95 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $1.11 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $4.98 | 7100-001 | | | 163,785.18 |
| | | | Claims Distribution - Thu, 09-28-2017    $1.00 | 5800-001 | | | 163,785.18 |

Page Subtotals:     $0.00     $106.63

# Form 2

Exhibit 9
Page:   27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | 10267 | Ciarlo, Nicolina | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 44.14 | 163,741.04 |
| 12/11/17 | 10268 | Ciarlo, Nicolina | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped on 03/23/2018 | 7100-000 | | 18.80 | 163,722.24 |
| 12/11/17 | 10269 | General Electric Capital Corporation | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check Stopped and replaced by check # 10277. Stopped on 03/14/2018 | 7100-000 | | 162,283.67 | 1,438.57 |
| 12/11/17 | 10270 | Industrial Manufacturing Solutions, Inc. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 77.24 | 1,361.33 |
| 12/11/17 | 10271 | Lakeside Metals, Inc. | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 194.42 | 1,166.91 |
| 12/11/17 | 10272 | OMelveny and Myers LLP | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 935.29 | 231.62 |
| 12/11/17 | 10273 | Department of the Treasury | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 33.24 | 198.38 |
| 12/11/17 | 10274 | Department of the Treasury | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 193.35 | 5.03 |
| 12/11/17 | 10275 | Commonwealth of Massachusetts | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693) | 7100-000 | | 5.03 | 0.00 |
| 01/23/18 | 10208 | Majestic Power GZ Ltd | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped and replaced by check # 10276. Stopped: check issued on 12/11/2017 | 7100-000 | | -9,835.35 | 9,835.35 |
| 01/24/18 | 10276 | Majestic Power Ltd | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Replaced Check # 10208. | 7100-000 | | 9,835.35 | 0.00 |
| 03/14/18 | 10269 | General Electric Capital Corporation | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check Stopped and replaced by check # 10277. Stopped: check issued on 12/11/2017 | 7100-000 | | -162,283.67 | 162,283.67 |
| 03/19/18 | 10277 | General Electric Capital Corporation c/o King & Spalding | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Replaces Check # 10269. | 7100-000 | | 162,283.67 | 0.00 |
| 03/23/18 | 10158 | Anderson, Madeleine T | Final Distribution. Paid per TFR | 6990-000 | | -362.70 | 362.70 |

|  | | | | | Page Subtotals: | $0.00 | $163,422.48 |

# Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | | | | |
| 03/23/18 | 10159 | DeBlasio, Carmen | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 6990-000 | | -302.02 | 664.72 |
| 03/23/18 | 10162 | Mango, Paulette A | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 6990-000 | | -395.00 | 1,059.72 |
| 03/23/18 | 10166 | Greenville County Tax Collect | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 6820-000 | | -36.40 | 1,096.12 |
| 03/23/18 | 10177 | McLennan County | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 5800-000 | | -32.86 | 1,128.98 |
| 03/23/18 | 10189 | NY State Dept of Taxation and Finance | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 5800-000 | | -1,179.91 | 2,308.89 |
| 03/23/18 | 10190 | White County Trustee | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 5800-000 | | -54.00 | 2,362.89 |
| 03/23/18 | 10212 | CIT Technology Financing Services Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -59.14 | 2,422.03 |
| 03/23/18 | 10215 | Industrial Scales and Systems Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. | 7100-000 | | -9.54 | 2,431.57 |

| | | | | Page Subtotals: | $0.00 | -$2,068.87 | |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9
Page:  29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | court.<br>Stopped: check issued on<br>12/11/2017 | | | | |
| 03/23/18 | 10234 | Wall, Lois H | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -55.17 | 2,486.74 |
| 03/23/18 | 10237 | BDO Dunwoody | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -107.41 | 2,594.15 |
| 03/23/18 | 10243 | Bochicchio, Helen | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -9.69 | 2,603.84 |
| 03/23/18 | 10244 | Laser SOS USA Inc | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -5.71 | 2,609.55 |
| 03/23/18 | 10259 | Distasi, Joseph | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court.<br>Stopped: check issued on 12/11/2017 | 7100-000 | | -44.14 | 2,653.69 |
| 03/23/18 | 10266 | Clerk of the U.S. Bankruptcy Court | Combined small dividends. Check stopped. Replaced by Check # 10279.<br>Stopped: check issued on 12/11/2017 | | | -26.41 | 2,680.10 |
| | | | $1.03 | 7100-001 | | | 2,680.10 |
| | | | $0.52 | 7100-001 | | | 2,680.10 |
| | | | $4.79 | 7100-001 | | | 2,680.10 |
| | | | $0.64 | 7100-001 | | | 2,680.10 |
| | | | $4.47 | 7100-001 | | | 2,680.10 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **-$248.53** |

# Form 2

Exhibit 9

Page:   30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3.92 | 7100-001 | | | 2,680.10 |
| | | | $3.95 | 7100-001 | | | 2,680.10 |
| | | | $1.11 | 7100-001 | | | 2,680.10 |
| | | | $4.98 | 7100-001 | | | 2,680.10 |
| | | | $1.00 | 5800-001 | | | 2,680.10 |
| 03/23/18 | 10267 | Ciarlo, Nicolina | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped: check issued on 12/11/2017 | 7100-000 | | -44.14 | 2,724.24 |
| 03/23/18 | 10268 | Ciarlo, Nicolina | Final Distribution. Paid per TFR (Dkt No. 692) and NFR (Dkt No. 693). Check stopped. Unclaimed funds paid into registry of the court. Stopped: check issued on 12/11/2017 | 7100-000 | | -18.80 | 2,743.04 |
| 04/20/18 | 10278 | Clerk, United States Bankkruptcy Court | Unclaimed Distributions - POC# 73, 75, 88, 146, 53, 97P, 107, 16, 24, 77, 87, 95, 98, 129, 148, 149. Docket # 698. | | | 2,716.63 | 26.41 |
| | | | Unclaimed Distribution - Anderson, Madeleine  $362.70 | 6990-001 | | | 26.41 |
| | | | Unclaimed Distribution - Deblaio Carmen  $302.02 | 6990-001 | | | 26.41 |
| | | | Unclaimed Distribution - Mango, Paulette  $395.00 | 6990-001 | | | 26.41 |
| | | | Unclaimed Distribution - Greenville County Tax Comm  $36.40 | 6820-001 | | | 26.41 |
| | | | Unclaimed Distribution - McLennan County  $32.86 | 5800-001 | | | 26.41 |
| | | | Unclaimed Distribution - NY State Dept of Taxation  $1,179.91 | 5800-001 | | | 26.41 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$2,653.69** |

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                         ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-21650-JRS | |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. | |
| **Taxpayer ID #:** | **-***9561 | |
| **For Period Ending:** | 05/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed Distribution - White County Trustee $54.00 | 5800-001 | | | 26.41 |
| | | | Unclaimed Distribution - CIT Technology Financing $59.14 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Industrial Scales and Systems $9.54 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Wall, Lois H $55.17 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - BDO Dunwoody $107.41 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Bochicchio, Helen $9.69 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Laser SOS USA $5.71 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Distasi, Joseph $44.14 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Ciarlo, Nicolina $44.14 | 7100-001 | | | 26.41 |
| | | | Unclaimed Distribution - Ciarlo, Nicolina $18.80 | 7100-001 | | | 26.41 |
| 04/20/18 | 10279 | Clerk, United States Bankruptcy Court | Combined small dividends per TFR (Dkt # 692). POCs # 12, 22, 36, 37-3, 81,106, 117, 147, 153U-2a &166. See also Dkt # 699. | | | 26.41 | 0.00 |
| | | | Small Dividends - Fulton Co Tax Commissioner $1.00 | 5800-001 | | | 0.00 |
| | | | Small Dividends - Nixon Power Services $4.47 | 7100-001 | | | 0.00 |
| | | | Small Dividends - Gas South $4.79 | 7100-001 | | | 0.00 |
| | | | Small Dividends - Industrial Fabrics Assoc | 7100-001 | | | 0.00 |

| | Page Subtotals: | $0.00 | $26.41 |
|---|---|---|---|

**Form 2**

Exhibit 9
Page:  32

# Cash Receipts And Disbursements Record

| Case No.: | 11-21650-JRS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | CLARKESVILLE LIQUIDATION INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9561 | Account #: | ******2366 Checking Account |
| For Period Ending: | 05/18/2018 | Blanket Bond (per case limit): | $30,390,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3.95 | | | | |
| | | | Small Dividends - Robert Young | 7100-001 | | | 0.00 |
| | | | $1.11 | | | | |
| | | | Small Dividends - Burgon Tool Steel | 7100-001 | | | 0.00 |
| | | | $0.52 | | | | |
| | | | Small Dividends - Crowley Logistics | 7100-001 | | | 0.00 |
| | | | $3.92 | | | | |
| | | | Small Dividends - TSI Solutions | 7100-001 | | | 0.00 |
| | | | $1.03 | | | | |
| | | | Small Dividends - State Board of Equalization | 7100-001 | | | 0.00 |
| | | | $0.64 | | | | |
| | | | Small Dividends - Verizon Wireles | 7100-001 | | | 0.00 |
| | | | $4.98 | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | 1,383,431.95 | 1,383,431.95 | $0.00 |
| Less: Bank Transfers/CDs | | | 288,763.16 | 0.00 | |
| **Subtotal** | | | **1,094,668.79** | **1,383,431.95** | |
| Less: Payments to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$1,094,668.79** | **$1,383,431.95** | |

# Form 2

Exhibit 9
Page:   33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-21650-JRS |
| **Case Name:** | CLARKESVILLE LIQUIDATION INC. |
| **Taxpayer ID #:** | **-***9561 |
| **For Period Ending:** | 05/18/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,927,821.68 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,927,821.68 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********7065 Money Market Account | $2.50 | $0.00 | $0.00 |
| **********7066 Checking Account | $2,833,150.39 | $2,544,389.73 | $0.00 |
| ******2366 Checking Account | $1,094,668.79 | $1,383,431.95 | $0.00 |
| | **$3,927,821.68** | **$3,927,821.68** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)